**SCHEDULESDUE, DebtEd, JNTADMN, NTCAPR, DISMISSED, TERMINATED**

# U.S. Bankruptcy Court
## Eastern District of Wisconsin (Milwaukee)
### Bankruptcy Petition #: 12-33312-svk

|  |  |
|---|---|
| *Assigned to:* Susan V. Kelley | *Date filed:* 09/10/2012 |
| Chapter 11 | *Date terminated:* 12/12/2014 |
| Voluntary | *Debtor dismissed:* 12/12/2014 |
| Asset | *Joint debtor dismissed:* 12/12/2014 |
|  | *341 meeting:* 10/26/2012 |

*Debtor disposition:* Dismissed for Other Reason
*Joint debtor disposition:* Dismissed for Other Reason

**Debtor**
**Prakash D Shah**
4622 15TH STREET
KENOSHA, WI 53144
SSN / ITIN: xxx-xx-2991

represented by **David J. Espin**
Kerkman & Dunn
757 N. Broadway Ave, Suite 300
Milwaukee, WI 53202
414-277-8200
Email: despin@kerkmandunn.com

**Jerome R. Kerkman**
Kerkman & Dunn
757 N. Broadway, Suite 300
Milwaukee, WI 53202-3612
414-277-8200
Fax : 414-277-0100
Email: jkerkman@kerkmandunn.com

**Laura D. Steele**
Kerkman & Dunn
757 N. Broadway, Suite 300
Milwaukee, WI 53202
414-277-8200
Email: lsteele@kerkmandunn.com

**Joint Debtor**
**Sona P Shah**
4622 15TH STREET
KENOSHA, WI 53144
SSN / ITIN: xxx-xx-3013

represented by **David J. Espin**
(See above for address)

**Laura D. Steele**
(See above for address)

**U.S. Trustee**
**Office of the U. S. Trustee**
517 East Wisconsin Ave.
Room 430

represented by **Michelle S. Y. Cramer**
U.S. Trustee
517 E. Wisconsin Ave., Suite 430
Milwaukee, WI 53202

**EXHIBIT**
I

Milwaukee, WI 53202
414-297-4499

414-297-4499
Email: michelle.cramer@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 09/10/2012 | ◐1<br>(3 pgs) | Chapter 11 Voluntary Petition Filed by Prakash D Shah, Sona P Shah. Fee Amount: $1046. (Steele, Laura) (Entered: 09/10/2012) |
| 09/10/2012 | ◐2<br>(2 pgs) | 20 Largest Unsecured Creditors filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 09/10/2012) |
| 09/10/2012 | ◐3<br>(3 pgs) | Certificate of Credit Counseling *and Exhibit D for Debtor Prakash D. Shah* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 09/10/2012) |
| 09/10/2012 | ◐4<br>(3 pgs) | Certificate of Credit Counseling *and Exhibit D for Joint Debtor Sona P. Shah* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 09/10/2012) |
| 09/10/2012 | ◐ | Judge Pamela Pepper added to case. (ljr, Deputy Clerk) (Entered: 09/10/2012) |
| 09/10/2012 | | Receipt of Voluntary Petition (Chapter 11)(12-33312) [misc,volp11a] (1046.00) Filing Fee. Receipt number 8076735. Fee amount 1046.00. (U.S. Treasury) (Entered: 09/10/2012) |
| 09/10/2012 | ◐ | Deficiency Deadlines Updated Schedules A-J and Declaration due 9/24/2012. Statement of Financial Affairs due 9/24/2012. Current Monthly Income and Means Test Form B 22B Due: 9/24/2012. Summary of Schedules due 9/24/2012. Statistical Summary of Certain Liabilities and Related Data due 9/24/2012. Atty Disclosure Statement due 9/24/2012. Incomplete Filings due by 9/24/2012. (mlf, Deputy Clerk) (Entered: 09/11/2012) |
| 09/11/2012 | ◐5<br>(11 pgs; 4 docs) | Motion for Joint Administration *with Shout LLC, 12-33315-pp and Meghasaagar LLC, 12-33317-pp* with Notice of Motion filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. Objections due by 9/25/2012. (Attachments: # doc Notice# doc Proposed Order # doc Exhibit A) (Steele, Laura) (Entered: 09/11/2012) |

| | | |
|---|---|---|
| 09/11/2012 | 6<br>(12 pgs; 3 docs) | Application to Employ Kerkman & Dunn as Attorney *for Prakash D. Shah and Sona P. Shah* filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. (Attachments: # doc Affidavit # doc Proposed Order) (Steele, Laura) (Entered: 09/11/2012) |
| 09/11/2012 | 7<br>(2 pgs) | Disclosure of Compensation of Attorney on behalf of the Debtors filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: Update Deficiency Deadlines). (Steele, Laura) (Entered: 09/11/2012) |
| 09/11/2012 | 8<br>(3 pgs) | Affidavit *of Mailing* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 5 Motion for Joint Administration *with Shout LLC, 12-33315-pp and Meghasaagar LLC, 12-33317-pp*). (Steele, Laura) (Entered: 09/11/2012) |
| 09/19/2012 | 9<br>(3 pgs) | Meeting of Creditors Chapter 11 Individual or Joint Debtor Case to be held on 10/26/2012 at 01:30 PM in Milwaukee, Room 428, U.S. Courthouse, Milwaukee, WI 53202. Deadline to File a Complaint to Determine Dischargeability of Certain Debts is 12/26/2012. filed by Michelle S. Y. Cramer of U.S. Trustee on behalf of U.S. Trustee Office of the U. S. Trustee. (Cramer, Michelle) (Entered: 09/19/2012) |
| 09/20/2012 | 10 | Form 21, Statement of Social Security Number filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 09/20/2012) |
| 09/21/2012 | 11<br>(5 pgs) | BNC Certificate of Mailing - Meeting of Creditors. (RE: 9 Meeting of Creditors filed by U.S. Trustee Office of the U. S. Trustee) Notice Date 09/21/2012. (Admin.) (Entered: 09/22/2012) |
| 09/24/2012 | 12<br>(9 pgs) | Statement of Financial Affairs filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 09/24/2012) |
| 09/24/2012 | 13<br>(17 pgs) | Declaration Concerning Debtor's Schedules , Schedule A , Schedule B , Schedule C , Schedule D , Schedule E , Schedule F , Schedule G , Schedule H , Schedule I , Schedule J , Summary of Schedules filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 09/24/2012) |

| | | |
|---|---|---|
| 09/25/2012 | ⊙ 14<br>(2 pgs) | Creditor Request for Notices filed by Mark C. Darnieder on behalf of TruStone Financial Credit Union. (Darnieder, Mark) (Entered: 09/25/2012) |
| 09/25/2012 | ⊙ 15<br>(2 pgs) | Affidavit *of No Objection Regarding Motion for Joint Administration* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 5 Motion for Joint Administration *with Shout LLC, 12-33315-pp and Meghasaagar LLC, 12-33317-pp*). (Steele, Laura) (Entered: 09/25/2012) |
| 09/25/2012 | ⊙ 16<br>(2 pgs) | Affidavit *of No Objection to Application to Employ Kerkman & Dunn* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 6 Application to Employ Kerkman & Dunn as Attorney *for Prakash D. Shah and Sona P. Shah*). (Steele, Laura) (Entered: 09/25/2012) |
| 09/26/2012 | ⊙ 17<br>(6 pgs; 3 docs) | Motion to Set Last Day to File Proofs of Claim filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. (Attachments: # doc Proposed Order # doc Proposed Notice) (Steele, Laura) (Entered: 09/26/2012) |
| 09/26/2012 | ⊙ 18<br>(1 pg) | Statement of No Objection/Response/Answer Filed by U.S. Trustee Office of the U. S. Trustee (Re: 6 Application to Employ Kerkman & Dunn as Attorney *for Prakash D. Shah and Sona P. Shah*) (Cramer, Michelle) (Entered: 09/26/2012) |
| 09/28/2012 | ⊙ 19<br>(2 pgs) | Order Setting November 5, 2012 as the Bar Date for the Filing of Proofs of Claim Regarding Motion To Set Last Day To File Proofs of Claim (Related Doc # 17). Proofs of Claims due by 11/5/2012. (mlf, Deputy Clerk) (Entered: 09/28/2012) |
| 09/30/2012 | ⊙ 20<br>(4 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 19 Order on Motion To Set Last Day to File Proofs of Claim) Notice Date 09/30/2012. (Admin.) (Entered: 10/01/2012) |
| 10/01/2012 | ⊙ 21<br>(5 pgs) | Affidavit *of Mailing Notice of Bar Date* filed by Evan Schmit on behalf of Prakash D Shah, Sona P Shah. (RE: 19 Order on Motion To Set Last Day to File Proofs of Claim). (Schmit, Evan) (Entered: 10/01/2012) |
| | ⊙ 22<br>(4 pgs; 3 docs) | Order Directing Joint Administration and Approving a New Caption for Jointly Administered Cases Regarding Motion For Joint Administration on Lead Case 2:12-bk- |

| | | |
|---|---|---|
| 10/05/2012 | | 33312 with Member Cases 2:2012-bk-33315-pp and 12-33317-pp (Related Doc # 5) (Attachments: # doc Exhibit A) (mlf, Deputy Clerk) (Entered: 10/05/2012) |
| 10/05/2012 | ⬤23 (2 pgs) | Order Authorizing the Debtors to Retain Kerkman & Dunn as Their Counsel Regarding Application to Employ (Related Doc # 6). (mlf, Deputy Clerk) (Entered: 10/05/2012) |
| 10/07/2012 | ⬤24 (4 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 22 Order on Motion For Joint Administration) Notice Date 10/07/2012. (Admin.) (Entered: 10/08/2012) |
| 10/07/2012 | ⬤25 (4 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 23 Order on Application to Employ) Notice Date 10/07/2012. (Admin.) (Entered: 10/08/2012) |
| 10/12/2012 | ⬤26 (8 pgs) | Periodic Report on Related Entities Regarding Value, Operations and Profitability of Entities in Which the Estate Holds a Substantial or Controlling Interest. Report as of: September 30, 2012 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 10/12/2012) |
| 10/16/2012 | ⬤27 (13 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period September 10-30, 2012 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 10/16/2012) |
| 10/16/2012 | ⬤28 (1 pg) | Declaration of Prakash D. Shah regarding Monthly Operating Report for September 10-30, 2012 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 27 Operating Report). (Steele, Laura) (Entered: 10/16/2012) |
| 10/26/2012 | ⬤29 (7 pgs) | Amended Schedule B, Schedule J, , Declaration Concerning Debtor's Schedules as Amended, Summary of Schedules filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 10/26/2012) |
| 11/05/2012 | ⬤30 | Corrective Entry - Claims: Claims No. 2-1, 2-2, 4-1 and 4-2 have bee restricted because they contain personal information. (amb, Deputy Clerk) (Entered: 11/05/2012) |
| | ⬤31 (1 pg) | Notice of Appearance and Request for Notice filed by GE Capital Retail Bank. (Singh, Ramesh) (Entered: |

| 11/05/2012 | | 11/05/2012) |
|---|---|---|
| 11/28/2012 | ● 32<br>(16 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period October 13, 2012 through November 13, 2012 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 11/28/2012) |
| 12/10/2012 | ● 33<br>(17 pgs) | Chapter 11 Plan of Reorganization *for Prakash D. Shah and Sona P. Shah, Shout LLC, and Meghasaagar LLC* Filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 12/10/2012) |
| 12/10/2012 | ● 34<br>(23 pgs) | Disclosure Statement *for Prakash D. Shah and Sona P. Shah, Shout LLC, and Meghasaagar LLC* Filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 12/10/2012) |
| 12/10/2012 | ● 35<br>(3 pgs) | Notice of Hearing *to consider approval of the Disclosure Statement for Debtor Shout LLC, Debtor Meghasaagar LLC, and* Debtor Prakash D Shah, Joint Debtor Sona P Shah (RE: 34 Disclosure Statement). Hearing to be held on 1/23/2013 at 01:00 PM United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin for 34. Objections due by 1/8/2013. (Steele, Laura) (Entered: 12/10/2012) |
| 12/19/2012 | ● 36<br>(4 pgs) | Stipulation By Prakash D Shah, Sona P Shah and *TruStone Federal Financial Credit Union Providing Adequate Protection* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 12/19/2012) |
| 12/19/2012 | ● 37<br>(8 pgs; 3 docs) | Motion to Approve 36 Stipulation *Between the Debtors and TruStone Federal Financial Credit Union Providing Adequate Protection* with Notice of Motion filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. Objections due by 1/3/2013. (Attachments: # doc Notice# doc Proposed Order) (Steele, Laura) (Entered: 12/19/2012) |
| 12/20/2012 | ● 38<br>(4 pgs) | Stipulation By Prakash D Shah, Sona P Shah and *TruStone Federal Financial Credit Union Providing Adequate Protection (Amended)* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 36 Stipulation). (Steele, Laura) (Entered: 12/20/2012) |

| | | |
|---|---|---|
| 12/20/2012 | 🔘 39<br>(1 pg) | Withdrawal of Document. This document is being withdrawn because Amended Stipulation has been filed clarifying agreement of the parties filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 37 Motion to Approve 36 Stipulation *Between the Debtors and TruStone Federal Financial Credit Union Providing Adequate Protection*). (Steele, Laura) (Entered: 12/20/2012) |
| 12/20/2012 | 🔘 40<br>(9 pgs; 3 docs) | Motion to Approve 38 Stipulation *(Amended) between the Debtors and TruStone Federal Financial Credit Union Providing Adequate Protection* with Notice of Motion filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. Objections due by 1/3/2013. (Attachments: # doc Notice# doc Proposed Order) (Steele, Laura) (Entered: 12/20/2012) |
| 12/20/2012 | 🔘 41<br>(2 pgs) | Certificate of Service filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 33 Plan of Reorganization, 34 Disclosure Statement, 35 Notice of Hearing). (Steele, Laura) (Entered: 12/20/2012) |
| 12/20/2012 | 🔘 42<br>(2 pgs) | Certificate of Service filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 40 Motion to Approve 38 Stipulation *(Amended) between the Debtors and TruStone Federal Financial Credit Union Providing Adequate Protection*). (Steele, Laura) (Entered: 12/20/2012) |
| 12/20/2012 | 🔘 43<br>(25 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period October 1-31, 2012 *(Amended)* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 12/20/2012) |
| 12/21/2012 | 🔘 44<br>(20 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period November 2012 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 12/21/2012) |
| 12/26/2012 | 🔘 45<br>(23 pgs) | Disclosure Statement *(as modified December 26, 2012)* Filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 12/26/2012) |
| 12/26/2012 | 🔘 46<br>(16 pgs) | Chapter 11 Plan of Reorganization *(as modified December 26, 2012)* Filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 12/26/2012) |

| | | |
|---|---|---|
| 12/26/2012 | ◉ <u>47</u><br>(3 pgs) | Amended Notice of Hearing *to consider the Debtors'*<br>*Proposed Joint Disclosure Statement (as modified*<br>*December 26, 2012)* Debtor Prakash D Shah, Joint<br>Debtor Sona P Shah (RE: <u>45</u> Disclosure Statement).<br>Hearing to be held on 1/23/2013 at 01:00 PM United<br>States Courthouse at 517 East Wisconsin Avenue,<br>Room 149, Milwaukee, Wisconsin for <u>45</u>, (Steele,<br>Laura) (Entered: 12/26/2012) |
| 12/28/2012 | ◉ <u>48</u><br>(2 pgs) | Certificate of Service filed by Laura D. Steele on behalf<br>of Prakash D Shah, Sona P Shah. (RE: <u>45</u> Disclosure<br>Statement, <u>46</u> Chapter 11 Plan, <u>47</u> Notice of Hearing).<br>(Steele, Laura) (Entered: 12/28/2012) |
| 01/02/2013 | ◉ <u>49</u><br>(1 pg) | Incorrect event used. Notice of *Appearance and*<br>*Request for Notice* Filed by Creditor Attorney Jonathan<br>V. Goodman (Goodman, Jonathan) (Entered:<br>01/02/2013) |
| 01/03/2013 | ◉ | **Defective Filing Notification - Action Required by**<br>**the Filer.** The event used to docket the pleading is<br>incorrect and must be withdrawn. *PLEASE DOCKET<br>UNDER<br>BANKRUPTCY/MISCELLANEOUS/NOTICE OF<br>APPEARANCE AND REQUEST FOR NOTICE.*<br>(RE: <u>49</u> Notice (Generic) filed by Creditor Attorney<br>Jonathan V. Goodman) (mlf, Deputy Clerk) (Entered:<br>01/03/2013) |
| 01/03/2013 | ◉ <u>50</u><br>(1 pg) | Withdrawal of Document. This document is being<br>withdrawn because event used to docket is incorrect<br>filed by Jonathan V. Goodman on behalf of Jonathan V.<br>Goodman. (RE: <u>49</u> Notice (Generic)). (Goodman,<br>Jonathan) (Entered: 01/03/2013) |
| 01/03/2013 | ◉ <u>51</u><br>(1 pg) | Notice of Appearance and Request for Notice filed by<br>Jonathan V. Goodman on behalf of TrueStone Financial<br>Federal Credit Union ~~Jonathan V. Goodman~~.<br>(Goodman, Jonathan) (Entered: 01/03/2013) |
| 01/07/2013 | ◉ <u>52</u><br>(2 pgs) | Certification of No Objection/Response/Answer *to*<br>*Motion to Approve Amended Stipulation for Adequate*<br>*Protection* filed by Laura D. Steele on behalf of<br>Prakash D Shah, Sona P Shah. (RE: <u>40</u> Motion to<br>Approve <u>38</u> Stipulation *(Amended) between the Debtors*<br>*and TruStone Federal Financial Credit Union*<br>*Providing Adequate Protection*). (Steele, Laura)<br>(Entered: 01/07/2013) |

| | | |
|---|---|---|
| 01/08/2013 | ◉ 53<br>(3 pgs) | Order Approving Amended Stipulation Between the Debtors and TruStone Federal Financial Credit Union Providing Adequate Protection Regarding Motion (Related Doc # 40 & 38). (mlf, Deputy Clerk) (Entered: 01/08/2013) |
| 01/10/2013 | ◉ 54<br>(5 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 53 Order Approving Stipulation) Notice Date 01/10/2013. (Admin.) (Entered: 01/11/2013) |
| 01/17/2013 | ◉ 55<br>(5 pgs) | Objection Filed by Creditor TrueStone Financial Federal Credit Union (Re: 45 Disclosure Statement) (Darnieder, Mark) (Entered: 01/17/2013) |
| 01/18/2013 | ◉ 56<br>(21 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period December 2012 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 01/18/2013) |
| 01/22/2013 | ◉ 57<br>(26 pgs) | Correspondence *regarding approval of Debtors' Joint Disclosure Statement* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 45 Disclosure Statement). (Steele, Laura) (Entered: 01/22/2013) |
| 01/24/2013 | ◉ 58<br>(1 pg) | •))) PDF with attached Audio File. Court Date & Time [ 1/23/2013 2:02:23 PM ]. File Size [ 23960 KB ]. Run Time [ 00:49:55 ]. (Approval of disclosure statement). (admin). (Entered: 01/24/2013) |
| 01/24/2013 | ◉ 59<br>(4 pgs) | Court Minutes for Hearing held 1/23/2013 on approval of Debtor-In-Possession's Disclosure Statement and ORDER Extending the deadline for Meghasaagar LLC to obtain confirmation to 3/18/2013. (mlf, Deputy Clerk) (Entered: 01/24/2013) |
| 01/25/2013 | ◉ 60<br>(24 pgs) | Disclosure Statement *(as modified by January 23, 2013 hearing)* Filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 01/25/2013) |
| 01/25/2013 | ◉ 61<br>(16 pgs) | Chapter 11 Plan of Reorganization *(as modified January 25, 2013)* Filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 01/25/2013) |
| 01/26/2013 | ◉ 62<br>(6 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 59 Order (Generic)) Notice Date 01/26/2013. (Admin.) (Entered: 01/27/2013) |

| 01/28/2013 | ● | Hearing Set (RE: 61 Chapter 11 Plan filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) Confirmation hearing to be held on 3/18/2013 at 01:30 PM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. Objections to Confirmation of the Plan due by 3/7/2013. (mlf, Deputy Clerk) (Entered: 01/28/2013) |
|---|---|---|
| 01/28/2013 | ● 63 (63 pgs; 4 docs) | First *Interim* Application for Compensation *for Allowance and Payment of Fees and Expenses for Kerkman & Dunn* for Laura D. Steele, Debtor's Attorney, Fee: $45277.5, Expenses: $334.13. with Notice of Motion filed by Attorney Laura D. Steele. Hearing scheduled 2/20/2013 at 11:00 AM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. Objections due by 2/11/2013. (Attachments: # doc Exhibit A-H# doc Notice# doc Proposed Order) (Steele, Laura) (Entered: 01/28/2013) |
| 01/28/2013 | ● 64 (2 pgs) | Order Approving Disclosure Statement and Setting Dates and Deadlines for Confirmation of the Plan (RE: 60 Disclosure Statement, 61 Chapter 11 Plan). Confirmation hearing to be held on 3/18/2013 at 01:30 PM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. Last day to Object to Confirmation 3/7/2013. (mlf, Deputy Clerk) (Entered: 01/28/2013) |
| 01/28/2013 | ● 65 (3 pgs) | Certificate of Service filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 60 Disclosure Statement, 61 Chapter 11 Plan, 63 First *Interim* Application for Compensation *for Allowance and Payment of Fees and Expenses for Kerkman & Dunn* for Laura D. Steele, Debtor's Attorney, Fee: $45277.5, Expenses: $334.13., 64 Order Approving Disclosure Statement). (Steele, Laura) (Entered: 01/28/2013) |
| 01/30/2013 | ● 66 (4 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 01/30/2013. (Admin.) (Entered: 01/31/2013) |
| 02/15/2013 | ● 67 (1 pg) | Certification of No Objection/Response/Answer Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah (Re: 63 First *Interim* Application for Compensation *for Allowance and Payment of Fees and Expenses for Kerkman & Dunn* for Laura D. Steele, Debtor's Attorney, Fee: $45277.5, Expenses: $334.13.) (Steele, Laura) (Entered: 02/15/2013) |

| | | |
|---|---|---|
| 02/20/2013 | ⊙[68](#)<br>(1 pg) | ▸)) PDF with attached Audio File. Court Date & Time [ 2/20/2013 12:04:33 PM ]. File Size [ 1768 KB ]. Run Time [ 00:03:41 ]. (First Interim Application for Compensation). (admin). (Entered: 02/20/2013) |
| 02/21/2013 | ⊙[69](#)<br>(1 pg) | Court Minutes from the February 20, 2013 Hearing (RE: [63](#) First Interim Application for Compensation for Allowance and Payment of Fees and Expenses for Kerkman & Dunn). (emm, Law Clerk) (Entered: 02/21/2013) |
| 02/21/2013 | ⊙[70](#)<br>(2 pgs) | Order Granting First Interim Application For Allowance and Payment of Fees abd Expenses (Related Doc # [63](#)) for Kerkman Dunn, Fees awarded: $45277.50, Expenses awarded: $334.13. (mlf, Deputy Clerk) (Entered: 02/21/2013) |
| 02/23/2013 | ⊙[71](#)<br>(4 pgs) | BNC Certificate of Mailing - PDF Document. (RE: [70](#) Order on Application for Compensation) Notice Date 02/23/2013. (Admin.) (Entered: 02/24/2013) |
| 03/07/2013 | ⊙[72](#)<br>(19 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period January 1-31, 2013 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 03/07/2013) |
| 03/07/2013 | ⊙[73](#)<br>(2 pgs) | Amended Schedule C, *with Declaration Concerning Debtors' Schedules* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 03/07/2013) |
| 03/07/2013 | ⊙[74](#)<br>(1 pg) | Objection to Confirmation of Plan. Filed by Mark C. Darnieder on behalf of TrueStone Financial Federal Credit Union (RE: [61](#) Chapter 11 Plan of Reorganization ). *(Darnieder, Mark) (Entered: 03/07/2013)* |
| 03/11/2013 | ⊙[75](#)<br>(5 pgs) | Report on Balloting and Chapter 11 Ballots filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 03/11/2013) |
| 03/19/2013 | ⊙[76](#)<br>(1 pg) | ▸)) PDF with attached Audio File. Court Date & Time [ 3/18/2013 1:34:30 PM ]. File Size [ 7496 KB ]. Run Time [ 00:15:37 ]. (Status hearing). (admin). (Entered: 03/19/2013) |
| | ⊙[77](#) | Court Minutes for Status Hearing held on 3/18/2013 |

| | | |
|---|---|---|
| 03/19/2013 | (2 pgs) | and ORDER Extendin the deadline for small business debtor Maghasaagar, LLC to confirm its plan to 5/17/2013. (mlf, Deputy Clerk) (Entered: 03/19/2013) |
| 03/21/2013 | 78<br>(4 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 77 Order (Generic)) Notice Date 03/21/2013. (Admin.) (Entered: 03/22/2013) |
| 03/27/2013 | 79<br>(20 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period February 1-28, 2013 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 03/27/2013) |
| 04/08/2013 | 80<br>(31 pgs; 6 docs) | Application to Employ FamCo Advisory Services as Expert Witness with Notice of Motion filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. Objections due by 4/22/2013. (Attachments: # doc Declaration of Kenneth B. Funsten, CFA# doc Kenneth Funsten CV# doc Employment Agreement# doc Notice# doc Proposed Order) (Steele, Laura) (Entered: 04/08/2013) |
| 04/08/2013 | 81<br>(2 pgs) | Certificate of Service *Regarding Application to Employ FamCo Advisory Services* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 80 Application to Employ FamCo Advisory Services as Expert Witness ). (Steele, Laura) (Entered: 04/08/2013) |
| 04/18/2013 | 82<br>(2 pgs) | Objection Filed by Creditor TrueStone Financial Federal Credit Union (Re: 80 Application to Employ FamCo Advisory Services as Expert Witness filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) (Goodman, Jonathan) (Entered: 04/18/2013) |
| 04/18/2013 | 83<br>(5 pgs; 2 docs) | Response Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah *to TruStone's Objection to the Debtors' Application to Employ FamCo Advisory Services as Expert Witness* to (82 Objection filed by Creditor TrueStone Financial Federal Credit Union) and Certificate of Service (With attachments) (Steele, Laura) (Entered: 04/18/2013) |
| 04/19/2013 | 84<br>(28 pgs; 3 docs) | Motion to Modify Plan (RE: 61 Chapter 11 Plan) with Notice of Motion filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. Objections due by 5/10/2013. (Attachments: # doc Notice# doc Exhibit A) (Steele, Laura) (Entered: 04/19/2013) |

| | | |
|---|---|---|
| 04/19/2013 | ◉ 85<br>(20 pgs) | Amended Chapter 11 Plan. *(as Modified April 19, 2013)* Filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah (RE: 61 Chapter 11 Plan of Reorganization ). (Steele, Laura) (Entered: 04/19/2013) |
| 04/19/2013 | ◉ 86<br>(2 pgs) | Certificate of Service filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 84 Motion to Modify Plan (RE: 61 Chapter 11 Plan) , 85 Amended Chapter 11 Plan). (Steele, Laura) (Entered: 04/19/2013) |
| 04/22/2013 | ◉ 87<br>(3 pgs) | Witness List filed by Jonathan V. Goodman on behalf of TrueStone Financial Federal Credit Union. (Goodman, Jonathan) (Entered: 04/22/2013) |
| 04/22/2013 | ◉ 88<br>(3 pgs) | Objection Filed by U.S. Trustee Office of the U. S. Trustee (Re: 80 Application to Employ FamCo Advisory Services as Expert Witness filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) (Cramer, Michelle) (Entered: 04/22/2013) |
| 04/22/2013 | ◉ 89<br>(2 pgs) | Notice of Hearing *to Consider Objections of TruStone and the US Trustee to the Debtors' Application to Employ FamCo Advisory Services by* Debtor Prakash D Shah, Joint Debtor Sona P Shah (RE: 80 Application to Employ FamCo Advisory Services as Expert Witness , 82 Objection, 88 Objection). Hearing to be held on 5/1/2013 at 09:30 AM United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin for 80 and for 82 and for 88, (Steele, Laura) (Entered: 04/22/2013) |
| 04/22/2013 | ◉ 90<br>(2 pgs) | Certificate of Service *regarding Notice of Hearing on Objections to Debtors' Application to Employ Expert Witness* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 89 Notice of Hearing). (Steele, Laura) (Entered: 04/22/2013) |
| 04/23/2013 | ◉ 91<br>(18 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period March 2013 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 04/23/2013) |
| 04/29/2013 | ◉ 92<br>(3 pgs) | Motion for 2004 Examination *and Production of Documents* filed by Mark C. Darnieder of Darnieder & Geraghty, Jonathan V. Goodman of Law Offices of Jonathan V. Goodman on behalf of Creditor TrueStone Financial Federal Credit Union. (Goodman, Jonathan) (Entered: 04/29/2013) |

| Date | Doc | Description |
|---|---|---|
| 04/29/2013 | 🔘 93 (8 pgs) | Response Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah *to the United States Trustee's Objection to the Debtors' Application to Employ FamCo as its Expert Witness* to (80 Application to Employ FamCo Advisory Services as Expert Witness filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah, 88 Objection filed by U.S. Trustee Office of the U. S. Trustee, 89 Notice of Hearing filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) (Steele, Laura) (Entered: 04/29/2013) |
| 04/30/2013 | 🔘 94 (3 pgs) | Objection Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah *to TruStone's Motion for Rule 2004 Exam of Aurora Medical Group, Inc.* (Re: 92 Motion for 2004 Examination *and Production of Documents* filed by Creditor TrueStone Financial Federal Credit Union) (Steele, Laura) (Entered: 04/30/2013) |
| 05/02/2013 | 🔘 95 (3 pgs) | Order Approving Application for Employment of FamCo Advisory Services as Expert Witness for the Debtors Effective as of March 13, 2013 (Related Doc # 80). (mlf, Deputy Clerk) (Entered: 05/02/2013) |
| 05/02/2013 | 🔘 96 (4 pgs) | Court Minutes for Hearing held 5/1/2013 and Order Regarding Motion for Examination (RE: 92 Motion for 2004 Examination *and Production of Documents*). (Pepper, Pamela) (Entered: 05/02/2013) |
| 05/02/2013 | 🔘 97 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/1/2013 9:51:21 AM ]. File Size [ 23280 KB ]. Run Time [ 00:48:30 ]. ((1) DIP's application to employ expert witness; (2) TruStone's motion for a 2004 examination). (admin). (Entered: 05/02/2013) |
| 05/04/2013 | 🔘 98 (5 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 95 Order on Application to Employ) Notice Date 05/04/2013. (Admin.) (Entered: 05/05/2013) |
| 05/05/2013 | 🔘 99 (6 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 96 Order Regarding Matter (Bankruptcy)) Notice Date 05/05/2013. (Admin.) (Entered: 05/06/2013) |
| 05/06/2013 | 🔘 100 (4 pgs) | ~~Witness List~~ *Report of TruStone's Expert Dale Faught* filed by Jonathan V. Goodman on behalf of Jonathan V. Goodman. (Goodman, Jonathan). (Entered: 05/06/2013) |
| | 🔘 101 | Exhibit *of FamCo Advisory Services: Expert Report on* |

| 05/06/2013 | (142 pgs) | *the Debtors' Plan of Reorganization* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: <u>77</u> Order (Generic), <u>95</u> Order on Application to Employ). (Steele, Laura) (Entered: 05/06/2013) |
|---|---|---|
| 05/09/2013 | <u>102</u> (3 pgs) | Objection to Confirmation of Plan. Filed by Mark C. Darnieder on behalf of TruStone Financial Credit Union (RE: <u>85</u> Amended Chapter 11 Plan. ). *(Darnieder, Mark) (Entered: 05/09/2013)* |
| 05/09/2013 | <u>103</u> (3 pgs) | Application to Increase Fee Cap *of FamCo Advisory Services* filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. (Steele, Laura) (Entered: 05/09/2013) |
| 05/10/2013 | <u>104</u> (16 pgs) | Brief *in Support of Confirmation of the Debtors' Plan* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: <u>85</u> Amended Chapter 11 Plan). (Steele, Laura) (Entered: 05/10/2013) |
| 05/10/2013 | <u>105</u> (6 pgs) | Declaration *of Laura D. Steele in Support of Confirmation of the Debtors' Plan* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: <u>85</u> Amended Chapter 11 Plan). (Steele, Laura) (Entered: 05/10/2013) |
| 05/10/2013 | <u>106</u> (2 pgs) | Certificate of Service *regarding Debtors' Memorandum of Law and Declaration in Support of Plan Confirmation* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: <u>104</u> Brief, <u>105</u> Declaration). (Steele, Laura) (Entered: 05/10/2013) |
| 05/10/2013 | <u>107</u> (35 pgs) | Motion For Sanctions for Violation of the Automatic Stay *by TruStone Financial Federal Credit Union* filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. (Steele, Laura) (Entered: 05/10/2013) |
| 05/15/2013 | <u>108</u> (22 pgs) | Objection to TruStone Financial Federal Credit Union Claim Number 2 *against Prakash D. Shah and Sona P. Shah, and Objection to TruStone Financial Federal Credit Union Claim Number 3 against Joint Debtor Shout LLC, filed in Case Number 12-33315-pp,* Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah (Steele, Laura) (Entered: 05/15/2013) |
| | <u>109</u> (22 pgs) | Please disregard this entry. This document has been entered in the wrong case. See Case No. 12-33315, Document #40. Objection to Claim Number 3-2 Filed |

| | | |
|---|---|---|
| 05/15/2013 | | by Laura Steele on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. (mlf, Deputy Clerk) (Entered: 05/15/2013) |
| 05/15/2013 | 110 (22 pgs) | Chapter 11 Motion In Re: to Estimate the Claims for Purposes of Confirmation so that the Plan Can Be Confirmed With Memorandum of Points and Authorities filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. (mlf, Deputy Clerk) (Entered: 05/15/2013) |
| 05/15/2013 | 111 (3 pgs) | Response Filed by Creditor TruStone Financial Credit Union to (104 Brief filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) (Darnieder, Mark) (Entered: 05/15/2013) |
| 05/15/2013 | | Corrective Entry RE: 109. This document was entered in the wrong case. See Case No. 12-33315, Document #40 (mlf, Deputy Clerk) (Entered: 05/15/2013) |
| 05/16/2013 | 112 | Exhibit *100-116* filed by Jonathan V. Goodman on behalf of Jonathan V. Goodman, TruStone Financial Credit Union. (RE: 85 Amended Chapter 11 Plan). (Goodman, Jonathan) Additional attachment(s) added on 5/16/2013 (mlf, Deputy Clerk). (Entered: 05/16/2013) |
| 05/16/2013 | 113 (1 pg) | Withdrawal of Document. This document is being withdrawn because incomplete redaction filed by Jonathan V. Goodman on behalf of TruStone Financial Credit Union. (RE: 112 Exhibit). (Goodman, Jonathan) (Entered: 05/16/2013) |
| 05/16/2013 | 114 (6 pgs; 2 docs) | Motion to Restrict Public Access (RE: related document(s)112 Exhibit, 113 Withdraw Document). *with consent of Mark Darnieder, Attorney for TruStone Financial Federal Credit Union* with Notice of Motion and Certificate of Service filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. (Attachments: # doc Proposed Order) (Steele, Laura) (Entered: 05/16/2013) |
| 05/16/2013 | 115 (61 pgs; 9 docs) | Exhibit *List and, Witness List for Hearing on Plan Confirmation* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 85 Amended Chapter 11 Plan). (Attachments: # doc Exhibit 200- Shout Appraisal# doc Exhibit 205- Shout Letter of Intent# doc Exhibit 206 - Summary of MORs# doc |

| | | |
|---|---|---|
| 05/16/2013 | | Exhibit 207- Adequate Protection Pmnts.# doc Exhibit 208 -Summary of Pay Checks# doc Exhibit 209 - Summary of Assets & Liabilities# doc Exhibit 210- Plan Summary# doc Exhibit 211- Projected Cash Flow) (Steele, Laura) (Entered: 05/16/2013) |
| 05/16/2013 | 🌐116 (17 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period April 2013 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 05/16/2013) |
| 05/16/2013 | 🌐117 (5 pgs) | Exhibit *to April Monthly Operating Report (DIP Operating-In-Possession Account Statements)*, Debtor-In-Possession Monthly Operating Report for Filing Period *April 2013* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 116 Operating Report). (Steele, Laura) (Entered: 05/16/2013) |
| 05/17/2013 | 🌐 | Confirmation hearing continued (RE: 85 Amended Chapter 11 Plan filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) Adjourned hearing to be held on 5/21/2013 at 01:30 PM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. (emm, Law Clerk) (Entered: 05/17/2013) |
| 05/20/2013 | 🌐118 (2 pgs) | Order Granting Debtors' Motion To Restrict Documents With Personal Information On An Emergency Basis (Related Doc # 114). (jam, Deputy Clerk) (Entered: 05/20/2013) |
| 05/20/2013 | 🌐119 (28 pgs) | Exhibit *117-119* filed by Jonathan V. Goodman on behalf of Jonathan V. Goodman. (RE: 85 Amended Chapter 11 Plan). (Goodman, Jonathan) (Entered: 05/20/2013) |
| 05/21/2013 | 🌐120 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 5/17/2013 12:42:11 PM ]. File Size [ 121272 KB ]. Run Time [ 04:12:39 ]. (Confirmation hearing). (admin). (Entered: 05/21/2013) |
| 05/21/2013 | 🌐121 (3 pgs) | Court Minutes from Confirmation Hearing Held on 05/17/2013 and Order Entered on 05/21/2013 Extending the Deadline of Meghasaagar LLC (12-33317) to obtain confirmation to June 7, 2013. (RE: 85 Amended Chapter 11 Plan). (jam, Deputy Clerk) (Entered: 05/21/2013) |

| 05/21/2013 | [122](#) (4 pgs) | Amended Objection Filed by Creditor TrueStone Financial Federal Credit Union (Re: 55 Objection filed by Creditor TrueStone Financial Federal Credit Union, 85 Amended Chapter 11 Plan) (Goodman, Jonathan) (Entered: 05/21/2013) |
|---|---|---|
| 05/21/2013 | ⦿ [123](#) (7 pgs; 3 docs) | Notice of Motion *to Increase the Fee Cap of FamCo Advisory Services by* Debtor Prakash D Shah, Joint Debtor Sona P Shah (RE: 103 Application to Increase Fee Cap *of FamCo Advisory Services*). Objections due by 6/5/2013.Hearing scheduled 6/7/2013 at 01:30 PM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. (Attachments: # doc Motion# doc Certificate of Service) (Steele, Laura) (Entered: 05/21/2013) |
| 05/22/2013 | ⦿ [124](#) (24 pgs; 2 docs) | Final Application for Compensation *of FamCo Advisory Services* for Prakash D Shah, Other Professional, Fee: $58132.50, Expenses: $1839.74. filed by Attorney Laura D. Steele. (Attachments: # doc Proposed Order) (Steele, Laura) (Entered: 05/22/2013) |
| 05/22/2013 | ⦿ [125](#) (88 pgs; 4 docs) | Second *Interim* Application for Compensation *for Fees and Expenses of Kerkman & Dunn* for Laura D. Steele, Debtor's Attorney, Fee: $68188.50, Expenses: $413.10. with Notice of Motion filed by Attorney Laura D. Steele. Hearing scheduled 6/25/2013 at 01:30 PM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. Objections due by 6/5/2013. (Attachments: # doc Exhibit A-H# doc Notice# doc Proposed Order) (Steele, Laura) (Entered: 05/22/2013) |
| 05/22/2013 | ⦿ [126](#) (2 pgs) | Notice of Motion *to Approve Fees and Expenses of FamCo Advisory Services on a Final Basis by* Debtor Prakash D Shah, Joint Debtor Sona P Shah (RE: 124 Final Application for Compensation *of FamCo Advisory Services* for Prakash D Shah, Other Professional, Fee: $58132.50, Expenses: $1839.74.). Objections due by 6/5/2013.Hearing scheduled 6/25/2013 at 01:30 PM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. (Steele, Laura) (Entered: 05/22/2013) |
| | ⦿ [127](#) (3 pgs) | Certificate of Service *regarding Final Application for Compensation of FamCo Advisory Services and Second Interim Application for Compensation of Kerkman & Dunn and Notices of Hearing to Consider Applications* filed by Laura D. Steele on behalf of Prakash D Shah, |

| | | |
|---|---|---|
| 05/22/2013 | | Sona P Shah. (RE: 124 Final Application for Compensation *of FamCo Advisory Services* for Prakash D Shah, Other Professional, Fee: $58132.50, Expenses: $1839.74., 125 Second *Interim* Application for Compensation *for Fees and Expenses of Kerkman & Dunn* for Laura D. Steele, Debtor's Attorney, Fee: $68188.50, Expenses: $413.10., 126 Notice of Motion). (Steele, Laura) (Entered: 05/22/2013) |
| 05/22/2013 | ◐128 (4 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 118 Order on Motion to Restrict Public Access) Notice Date 05/22/2013. (Admin.) (Entered: 05/23/2013) |
| 05/23/2013 | ◐129 (3 pgs) | Court Minutes from the Adjourned Confirmation Hearing held on May 21, 2013 (RE: 85 Amended Chapter 11 Plan). (emm, Law Clerk) (Entered: 05/23/2013) |
| 05/23/2013 | ◐130 (1 pg) | ◀))) PDF with attached Audio File. Court Date & Time [ 5/21/2013 1:33:00 PM ]. File Size [ 101136 KB ]. Run Time [ 03:30:42 ]. (Adjourned confirmation hearing). (admin). (Entered: 05/23/2013) |
| 05/23/2013 | ◐131 (2 pgs) | Objection Filed by Creditor TrueStone Financial Federal Credit Union (Re: 103 Application to Increase Fee Cap *of FamCo Advisory Services* filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) (Goodman, Jonathan) (Entered: 05/23/2013) |
| 05/23/2013 | ◐132 (5 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 121 Order (Generic)) Notice Date 05/23/2013. (Admin.) (Entered: 05/24/2013) |
| | ◐133 (74 pgs) | Transcript regarding Hearing Held 05/21/2013 RE: Excerpt of Hearing RE: Confirmation hearing. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 8/26/2013. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber AudioEdge Transcription, LLC, Telephone number 973-618-2310. (RE: 121 Order (Generic)) Notice of Intent to Request Redaction Deadline Due By 6/4/2013. Redaction Request Due By 6/18/2013. Redacted Transcript Submission Due By 6/28/2013. Transcript access will be restricted until 8/26/2013. (jam, Deputy Clerk) (Entered: 05/28/2013) |

| | | |
|---|---|---|
| 05/28/2013 | | |
| 06/03/2013 | ⊙ 134<br>(13 pgs) | Objection Filed by Creditor TrueStone Financial Federal Credit Union (Re: 124 Final Application for Compensation *of FamCo Advisory Services* for Prakash D Shah, Other Professional, Fee: $58132.50, Expenses: $1839.74. filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah, 125 Second *Interim* Application for Compensation *for Fees and Expenses of Kerkman & Dunn* for Laura D. Steele, Debtor's Attorney, Fee: $68188.50, Expenses: $413.10. filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) (Goodman, Jonathan) (Entered: 06/03/2013) |
| 06/05/2013 | ⊙ 135<br>(6 pgs) | Amended Schedule B, Schedule C, *and,* Declaration Concerning Debtor's Schedules *as Amended* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 06/05/2013) |
| 06/06/2013 | ⊙ 136 | Exhibit *120-135* filed by Jonathan V. Goodman on behalf of TrueStone Financial Federal Credit Union. (RE: 85 Amended Chapter 11 Plan). (Goodman, Jonathan) (Entered: 06/06/2013) |
| 06/06/2013 | ⊙ 137<br>(10 pgs; 2 docs) | Second Motion to Restrict Public Access (RE: related document(s)136 Exhibit). with Notice of Motion and Certificate of Service filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. (Attachments: # doc Proposed Order) (Steele, Laura) (Entered: 06/06/2013) |
| 06/06/2013 | ⊙ 138<br>(5 pgs) | Objection Filed by U.S. Trustee Office of the U. S. Trustee (Re: 125 Second *Interim* Application for Compensation *for Fees and Expenses of Kerkman & Dunn* for Laura D. Steele, Debtor's Attorney, Fee: $68188.50, Expenses: $413.10. filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) (Cramer, Michelle) (Entered: 06/06/2013) |
| 06/06/2013 | ⊙ 139<br>(6 pgs) | Objection Filed by U.S. Trustee Office of the U. S. Trustee (Re: 124 Final Application for Compensation *of FamCo Advisory Services* for Prakash D Shah, Other Professional, Fee: $58132.50, Expenses: $1839.74. filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) (Cramer, Michelle) (Entered: 06/06/2013) |
| | ⊙ | Status hearing to be held on 6/12/2013 at 01:45 PM, Telephone Hearing. (emm, Law Clerk) (Entered: |

| 06/07/2013 | | 06/07/2013 |
|---|---|---|
| 06/10/2013 | ◉ 140<br>(3 pgs) | Court Minutes for Hearing held 5/21/2013 and ORDER Entered 6/10/2013 Extending the deadline of Meghasaagar, LLC (12-33317) to obtain confirmation to June 25, 2013. (mlf, Deputy Clerk) (Entered: 06/10/2013) |
| 06/11/2013 | ◉ 141<br>(1 pg) | ◀)) PDF with attached Audio File. Court Date & Time [ 6/7/2013 1:33:39 PM ]. File Size [ 81312 KB ]. Run Time [ 02:49:24 ]. (Adjourned confirmation hearing). (admin). (Entered: 06/11/2013) |
| 06/11/2013 | ◉ 142<br>(8 pgs) | Motion for Protective Order *by TruStone Financial Federal Credit Union* filed by Jonathan V. Goodman of Law Offices of Jonathan V. Goodman on behalf of Creditor TrueStone Financial Federal Credit Union. (Goodman, Jonathan) (Entered: 06/11/2013) |
| 06/12/2013 | ◉ 143<br>(3 pgs) | Amended Court Minutes for Confirmation Hearing held on 6/7/2013 and ORDER Extending the deadline for Meghasaagar, LLC (12-33317) to obtain confirmation to 6/25/2013.(mlf, Deputy Clerk) (Entered: 06/12/2013) |
| 06/13/2013 | ◉ 144<br>(1 pg) | ◀)) PDF with attached Audio File. Court Date & Time [ 6/12/2013 1:51:28 PM ]. File Size [ 16232 KB ]. Run Time [ 00:33:49 ]. ((1) Status hearing; (2) Motion for a protective order). (admin). (Entered: 06/13/2013) |
| 06/13/2013 | ◉ 145<br>(3 pgs) | Court Minutes for Hearing held 6/12/2013 and Order Regarding Motion for Protective Order (RE: 142 Motion for Protective Order *by TruStone Financial Federal Credit Union*). (Pepper, Pamela) (Entered: 06/13/2013) |
| 06/13/2013 | ◉ 146<br>(5 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 140 Order (Generic)) Notice Date 06/13/2013. (Admin.) (Entered: 06/14/2013) |
| 06/14/2013 | ◉ 147<br>(5 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 143 Amended Order) Notice Date 06/14/2013. (Admin.) (Entered: 06/15/2013) |
| 06/16/2013 | ◉ 148<br>(5 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 145 Order Regarding Matter (Bankruptcy)) Notice Date 06/16/2013. (Admin.) (Entered: 06/17/2013) |

| Date | Doc | Description |
|---|---|---|
| 06/18/2013 | <u>149</u><br>(6 pgs) | Response Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah *to the Objections of the U.S. Tustee and TruStone to Kerkman & Dunn's Second Interim Fee Application (* to (<u>125</u> Second *Interim* Application for Compensation *for Fees and Expenses of Kerkman & Dunn* for Laura D. Steele, Debtor's Attorney, Fee: $68188.50, Expenses: $413.10. filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah, <u>134</u> Objection filed by Creditor TrueStone Financial Federal Credit Union, <u>138</u> Objection filed by U.S. Trustee Office of the U. S. Trustee) (Steele, Laura) (Entered: 06/18/2013) |
| 06/18/2013 | <u>150</u><br>(46 pgs; 5 docs) | Response Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah *to the Objections of the U.S. Tustee and TruStone to FamCo's Final Fee Application (* to (<u>124</u> Final Application for Compensation *of FamCo Advisory Services* for Prakash D Shah, Other Professional, Fee: $58132.50, Expenses: $1839.74. filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah, <u>134</u> Objection filed by Creditor TrueStone Financial Federal Credit Union, <u>139</u> Objection filed by U.S. Trustee Office of the U. S. Trustee) (With attachments) (Steele, Laura) (Entered: 06/18/2013) |
| 06/19/2013 | <u>151</u><br>(101 pgs) | Transcript regarding Hearing Held 06/07/2013 RE: Excerpt of Hearing: Testimony of Prakash D. Shah. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 9/17/2013. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber AudioEdge Transcription, LLC, Telephone number (973) 618-2310. Notice of Intent to Request Redaction Deadline Due By 6/26/2013. Redaction Request Due By 7/10/2013. Redacted Transcript Submission Due By 7/22/2013. Transcript access will be restricted until 9/17/2013. (mlf, Deputy Clerk) (Entered: 06/19/2013) |
| 06/24/2013 | <u>152</u><br>(32 pgs) | Exhibit *136-143* filed by Jonathan V. Goodman on behalf of TrueStone Financial Federal Credit Union. (RE: <u>85</u> Amended Chapter 11 Plan). (Goodman, Jonathan) (Entered: 06/24/2013) |
|  |  | **Defective Filing Notification - Action Required by the Filer.** The orientation of the attached document is incorrect. Please withdraw the document or amend as appropriate and re-file the document so that all pages |

| | | |
|---|---|---|
| 06/24/2013 | | can be read without having to be rotated. For help with this and future filings please click here for tips on our website or here to chat with a live agent. (RE: 152 Exhibit filed by Creditor TrueStone Financial Federal Credit Union) (mlf, Deputy Clerk) (Entered: 06/24/2013) |
| 06/24/2013 | ◯ 153 (1 pg) | Correspondence *Regarding Parties' Stipulation to Withdraw Debtors' Motion for Sanctions and TruStone's Objection to Kerkman & Dunn's Second Interim Fee Application* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 107 Motion For Sanctions for Violation of the Automatic Stay *by TruStone Financial Federal Credit Union*, 134 Objection). (Steele, Laura) (Entered: 06/24/2013) |
| 06/25/2013 | ◯ 154 (1 pg) | Withdrawal of Document. This document is being withdrawn because incorrect orientation filed by Jonathan V. Goodman on behalf of TrueStone Financial Federal Credit Union. (RE: 152 Exhibit 136-143 Regarding 85 Amended Chapter 11 Plan). (Goodman, Jonathan) (Entered: 06/25/2013) |
| 06/25/2013 | ◯ 155 (32 pgs) | Exhibit *136-143* filed by Jonathan V. Goodman on behalf of TrueStone Financial Federal Credit Union. (RE: 85 Amended Chapter 11 Plan). (Goodman, Jonathan) (Entered: 06/25/2013) |
| 06/27/2013 | ◯))) 156 (1 pg) | PDF with attached Audio File. Court Date & Time [ 6/25/2013 1:00:00 PM ]. File Size [ 75921 KB ]. Run Time [ 02:38:10 ]. ((1) Adjourned Confirmation Hearing; (2) Second Interim Application for Compensation of the DIPs' Attorney; (3) FamCo Fee Increase; (4) Final Application to Compensate FamCo). (admin). (Entered: 06/27/2013) |
| 06/27/2013 | ◯ 157 (10 pgs) | Exhibit List together with Exhibits Filed. (mlf, Deputy Clerk) (Entered: 06/27/2013) |
| | ◯ 158 (4 pgs) | Court Minutes for Hearing held 6/25/2013 and ORDER entered 6/28/2013 Granting Debtor-In-Possession's Application to Increase Fee Cap of FamCo Advisory Services from $40,000 to $65,000 (Related Doc # 103). The Court Deems Withdrawn TrueStone's Objection to the second interim application of Kerkman & Dunn for compensation. The Court Deems Withdrawn the Debtor-In-Possession's 5/10/2013 Motion for Sanctions for violation of the automatic stay, but grants the Debtor-In-Possession's right to renew the motion by |

| | | |
|---|---|---|
| 06/28/2013 | | letter. The Court adjourns the hearing on confirmation of the plan, as well as the hearing on approval of FamCo fee applicatin, until 7/30/2013 at 2:00 p.m. by telephone. The Court Orders that the deadline for confirmation of the plan in jointly administered case no. 12-33317, In re Meghasaagar, LLC is extended to 7/30/2013. (mlf, Deputy Clerk) (Entered: 06/28/2013) |
| 06/28/2013 | ◔ | Hearing Adjourned (RE: 85 Amended Chapter 11 Plan filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) Confirmation hearing to be held on 7/30/2013 at 02:00 PM at Telephone Hearing. (mlf, Deputy Clerk) (Entered: 06/28/2013) |
| 06/30/2013 | ◔ 159 (6 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 158 Application to Increase Fee Cap) Notice Date 06/30/2013. (Admin.) (Entered: 07/01/2013) |
| 07/01/2013 | ◔ 160 (2 pgs) | Order Granting Debtors' Second Motion To Restrict Documents With Personal Information On an Emergency Basis (Related Doc # 137). (mlf, Deputy Clerk) (Entered: 07/01/2013) |
| 07/01/2013 | ◔ 161 (2 pgs) | Order Granting Second Interim Application For Allowance and Payment of Fees and Expenses (Related Doc # 125) for Kerkman & Dunn, Fees awarded: $68188.60, Expenses awarded: $413.10. (mlf, Deputy Clerk) (Entered: 07/01/2013) |
| 07/02/2013 | ◔ 162 (16 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period May 2013 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 07/02/2013) |
| 07/02/2013 | ◔ 163 (5 pgs) | Brief filed by Jonathan V. Goodman on behalf of TrueStone Financial Federal Credit Union. (RE: 85 Amended Chapter 11 Plan). (Goodman, Jonathan) (Entered: 07/02/2013) |
| 07/03/2013 | ◔ 164 (4 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 160 Order on Motion to Restrict Public Access) Notice Date 07/03/2013. (Admin.) (Entered: 07/04/2013) |
| 07/03/2013 | ◔ 165 (4 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 161 Order on Application for Compensation) Notice Date 07/03/2013. (Admin.) (Entered: 07/04/2013) |
| | ◔ 166 | Motion to Strike Pleading (related document(s) 163 |

| 07/09/2013 | (3 pgs) | Brief) filed by Jerome R. Kerkman of Kerkman & Dunn on behalf of Debtor Prakash D Shah. (Kerkman, Jerome) (Entered: 07/09/2013) |
|---|---|---|
| 07/12/2013 | ◯ 167 (2 pgs) | Response Filed by Jonathan V. Goodman of Law Offices of Jonathan V. Goodman on behalf of Creditor TrueStone Financial Federal Credit Union. to 166 Motion to Strike Pleading (related document(s) 163 Brief) filed by Debtor Prakash D Shah (Goodman, Jonathan) (Entered: 07/12/2013) |
| 07/18/2013 | ◯ 168 (1 pg) | Reply Filed by Debtor Prakash D Shah to 166 Motion to Strike Pleading (related document(s) 163 Brief) filed by Debtor Prakash D Shah (Kerkman, Jerome) (Entered: 07/18/2013) |
| 07/19/2013 | ◯ 169 (3 pgs) | Notice of Appearance and Request for Notice with Certificate of Service filed by James E. Bartzen on behalf of Pallavi Shah. (Bartzen, James) (Entered: 07/19/2013) |
| 07/25/2013 | ◯ 170 (9 pgs; 3 docs) | Objection to Confirmation of Plan and Certificate of Service. Filed by James E. Bartzen on behalf of Pallavi Shah (RE: 85 Amended Chapter 11 Plan. *(as Modified April 19, 2013) Filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah (RE: 61 Chapter 11 Plan of Reorganization ).). (Attachments: # 1 Exhibit 1, Order Modifying Support # 2 Exhibit 2, Calculation of Support Obligation)(Bartzen, James) (Entered: 07/25/2013)* |
| 07/29/2013 | ◯ 171 (4 pgs) | Motion to Extend Time To Object to Confirmation of Plan 85 Amended Chapter 11 Plan and Certificate of Service filed by James E. Bartzen of Boardman, Suhr, Curry & Field LLP on behalf of Creditor Pallavi Shah. (Bartzen, James) (Entered: 07/29/2013) |
| 07/31/2013 | ◯ 172 (1 pg) | ◀)) PDF with attached Audio File. Court Date & Time [ 7/30/2013 2:06:02 PM ]. File Size [ 33376 KB ]. Run Time [ 01:09:32 ]. ((1) Hearing on Confirmation and (2) FamCo Fee Application). (admin). (Entered: 07/31/2013) |
| | ◯ 173 (4 pgs) | Court Minutes for Hearing held 7/30/2013 and Order Denying Prakash Shah's request for discharge upon confirmation, without prejudice, granting Dr. Shah the ability to raise this at a later date; Adjourning the hearing on confirmation of the plan, as well as the |

| | | |
|---|---|---|
| 08/01/2013 | | hearing on approval of Application For Compensation (Related Doc # 124) for FamCo Advisory Services; extending the deadline for confirmation of the plan in the jointly administered Case No. 12-33317, In re Meghasaagar, LLC to 9/30/3013. (mlf, Deputy Clerk) (Entered: 08/01/2013) |
| 08/03/2013 | ◉ 174 (6 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 173 Order on Application for Compensation) Notice Date 08/03/2013. (Admin.) (Entered: 08/04/2013) |
| 08/12/2013 | ◉ 175 (11 pgs; 4 docs) | Application to Employ Podell & Book, SC as Special Counsel with Notice of Motion filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. Objections due by 8/26/2013. (Attachments: # 1 Affidavit of Richard Podell # 2 Proposed Order # 3 Notice to Employ Podell & Book, SC) (Steele, Laura) (Entered: 08/12/2013) |
| 08/13/2013 | ◉ 176 (25 pgs; 6 docs) | Motion to Reconsider (related documents 173 Court Minutes for Hearing Held 7/30/13 and Order Staying Proceedings ~~Order on Application for Compensation~~) *And Notice of Motion* filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. Objections due by 8/27/2013. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) (Steele, Laura) (Entered: 08/13/2013) |
| 08/22/2013 | ◉ 177 (1 pg) | Statement of No Objection/Response/Answer Filed by U.S. Trustee Office of the U. S. Trustee (Re: 175 Application to Employ Podell & Book, SC as Special Counsel ) (Cramer, Michelle) (Entered: 08/22/2013) |
| 08/26/2013 | ◉ | Hearing Set (RE: 176 Motion to Reconsider filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) Hearing to be held on 9/17/2013 at 01:30 PM United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. (els, Law Clerk) (Entered: 08/26/2013) |
| 08/26/2013 | ◉ 178 (17 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period June 2013 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 08/26/2013) |
| | ◉ 179 (19 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period July 2013 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) |

| 08/26/2013 | | (Entered: 08/26/2013) |
|---|---|---|
| 08/27/2013 | ⦿ 180<br>(2 pgs) | Affidavit of No Objection/Response/Answer Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah *to Employ Podell & Book, S.C. as Special Counsel to the Debtors* (Re: 175 Application to Employ Podell & Book, SC as Special Counsel ) (Steele, Laura) (Entered: 08/27/2013) |
| 08/27/2013 | ⦿ 181<br>(9 pgs) | Response Filed by James E. Bartzen of Boardman, Suhr, Curry & Field LLP on behalf of Creditor Pallavi Shah. to 176 Motion to Reconsider (related documents 173 Order on Application for Compensation) *And Notice of Motion* filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah and Certificate of Service (Bartzen, James) (Entered: 08/27/2013) |
| 08/27/2013 | ⦿ 182<br>(4 pgs) | Declaration *of Pallavi Shah in Support of Response to Motion for Reconsideration* filed by James E. Bartzen on behalf of Pallavi Shah. (RE: 176 Motion to Reconsider (related documents 173 Order on Application for Compensation) *And Notice of Motion*). (Bartzen, James) (Entered: 08/27/2013) |
| 08/27/2013 | ⦿ 183<br>(1 pg) | Certificate of Service *OF Response to Motion for Reconsideration and Declaration of Pallavi Shah* filed by James E. Bartzen on behalf of Pallavi Shah (RE: 181 Response, 182 Declaration). (Bartzen, James). (Entered: 08/27/2013) |
| 09/03/2013 | ⦿ 184<br>(2 pgs) | Order Authorizing Employment of Podell & Brook, S.C. as Special Counsel for the Debtors (Related Doc # 175) (amg, Deputy Clerk) (Entered: 09/03/2013) |
| 09/04/2013 | ⦿ 185<br>(12 pgs; 3 docs) | Application to Employ The Appraisal Resource Group as Appraiser and Expert Witness with Notice of Motion filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. Objections due by 9/18/2013. (Attachments: # 1 Affidavit of Duane Debelak # 2 Notice) (Steele, Laura) (Entered: 09/04/2013) |
| 09/04/2013 | ⦿ 186<br>(2 pgs) | Exhibit - *Proposed Order on Application to Employ the Appraisal Resource Group as Appraiser and Expert Witness* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 185 Application to Employ The Appraisal Resource Group as Appraiser and Expert Witness ). (Steele, Laura) (Entered: 09/04/2013) |

| | | |
|---|---|---|
| 09/05/2013 | ○ 187<br>(3 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 184 Order on Application to Employ) Notice Date 09/05/2013. (Admin.) (Entered: 09/06/2013) |
| 09/06/2013 | ○ 188<br>(60 pgs; 4 docs) | Third *Interim* Application for Compensation *of Kerkman & Dunn, General Counsel for the Debtors* for Laura D. Steele, Debtor's Attorney, Fee: $47,946.00, Expenses: $2,285.97. with Notice of Motion filed by Attorney Laura D. Steele. Hearing scheduled 10/7/2013 at 01:30 PM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. Objections due by 9/20/2013. (Attachments: # 1 Exhibit A-H # 2 Proposed Order # 3 Notice) (Steele, Laura) (Entered: 09/06/2013) |
| 09/09/2013 | ○ 189<br>(4 pgs) | Certificate of Service *Regarding Third Interim Fee Application for Kerkman & Dunn* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 188 Third *Interim* Application for Compensation *of Kerkman & Dunn, General Counsel for the Debtors* for Laura D. Steele, Debtor's Attorney, Fee: $47,946.00, Expenses: $2,285.97.). (Steele, Laura) (Entered: 09/09/2013) |
| 09/10/2013 | ○ 190<br>(11 pgs; 2 docs) | Reply Brief Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah *In Support of the Debtors' Motion to Reconsider Court's Finding of Excusable Neglect on Behalf of Pallavi Shah* to 176 Motion to Reconsider (related documents 173 Order on Application for Compensation) *And Notice of Motion* filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah (With attachments) (Steele, Laura) (Entered: 09/10/2013) |
| 09/16/2013 | ○ 191<br>(3 pgs) | Declaration *Regarding Post-Petition Domestic Support Obligation* filed by James E. Bartzen on behalf of Pallavi Shah. (RE: 170 Objection to Confirmation of the Plan with Certificate of Service. (Bartzen, James) (Entered: 09/16/2013) |
| 09/17/2013 | ○ | Status Hearing to be held on 11/13/2013 at 01:30 PM United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin (els, Law Clerk) (Entered: 09/17/2013) |
| | ○ 192<br>(2 pgs) | Objection Filed by Creditor TrueStone Financial Federal Credit Union (Re: 185 Application to Employ The Appraisal Resource Group as Appraiser and Expert Witness filed by Debtor Prakash D Shah, Joint Debtor |

| 09/17/2013 | | Sona P Shah) (Darnieder, Mark) (Entered: 09/17/2013) |
|---|---|---|
| 09/20/2013 | ◉ 193 (4 pgs) | Court Minutes for Hearing held 9/16/2013 and ORDER Declining to vacate its previous decision allowing the late-filed claim of Ms. Shah Regarding Motion To Reconsider (Related Doc # 176) and extending the deadline for confirmation of the plan in jointly administered Case No. 12-33317, In re Meghasaagar, LLC to 11/13/2013. (mlf, Deputy Clerk) (Entered: 09/20/2013) |
| 09/20/2013 | ◉ 194 (4 pgs) | Objection Filed by Creditor TrueStone Financial Federal Credit Union (Re: 188 Third *Interim* Application for Compensation *of Kerkman & Dunn, General Counsel for the Debtors* for Laura D. Steele, Debtor's Attorney, Fee: $47,946.00, Expenses: $2,285.97. filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) (Darnieder, Mark) (Entered: 09/20/2013) |
| 09/20/2013 | ◉ 195 (2 pgs) | Comment ~~Response~~ Filed by Michelle S. Y. Cramer of U.S. Trustee on behalf of U.S. Trustee Office of the U. S. Trustee. *Comment on* to 188 Third *Interim* Application for Compensation *of Kerkman & Dunn, General Counsel for the Debtors* for Laura D. Steele, Debtor's Attorney, Fee: $47,946.00, Expenses: $2,285.97. filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah (Cramer, Michelle) (Entered: 09/20/2013) |
| 09/22/2013 | ◉ 196 (5 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 193 Order on Motion To Reconsider) Notice Date 09/22/2013. (Admin.) (Entered: 09/23/2013) |
| 09/26/2013 | ◉ 197 (3 pgs) | Response Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah to (185 Application to Employ The Appraisal Resource Group as Appraiser and Expert Witness filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah, 192 Objection filed by Creditor TrueStone Financial Federal Credit Union) filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 185 Application to Employ The Appraisal Resource Group as Appraiser and Expert Witness , 192 Objection). (Steele, Laura) (Entered: 09/26/2013) |
| | ◉ 198 (9 pgs; 2 docs) | Motion to Compel *TruStone Financial Federal Credit Union to Reimburse the Debtors for Deposition Costs Pursuant to Fed. R. Bankr. P. 7026(b)(4)(E)* with Notice of Motion filed by Laura D. Steele of Kerkman & Dunn |

| | | |
|---|---|---|
| 09/27/2013 | | on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. Objections due by 10/11/2013. (Attachments: # 1 Notice) (Steele, Laura) (Entered: 09/27/2013) |
| 09/27/2013 | 🔘 199 (5 pgs) | Response Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah *to Objection of TruStone and Comment of the U.S. Trustee* to (188 Third *Interim Application for Compensation of Kerkman & Dunn, General Counsel for the Debtors* for Laura D. Steele, Debtor's Attorney, Fee: $47,946.00, Expenses: $2,285.97. filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah, 194 Objection filed by Creditor TrueStone Financial Federal Credit Union, 195 Response filed by U.S. Trustee Office of the U. S. Trustee) filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 188 Third *Interim Application for Compensation of Kerkman & Dunn, General Counsel for the Debtors* for Laura D. Steele, Debtor's Attorney, Fee: $47,946.00, Expenses: $2,285.97., 194 Objection, 195 Response). (Steele, Laura) (Entered: 09/27/2013) |
| 10/04/2013 | 🔘 200 (2 pgs) | Objection Filed by Creditor TrueStone Financial Federal Credit Union (Re: 198 Motion to Compel *TruStone Financial Federal Credit Union to Reimburse the Debtors for Deposition Costs Pursuant to Fed. R. Bankr. P. 7026(b)(4)(E)* filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) (Darnieder, Mark) (Entered: 10/04/2013) |
| 10/04/2013 | 🔘 201 (1 pg) | Notice of Hearing (RE: 198 Motion to Compel *TruStone Financial Federal Credit Union to Reimburse the Debtors for Deposition Costs Pursuant to Fed. R. Bankr. P. 7026(b)(4)(E)*). Hearing to be held on 10/23/2013 at 03:00 PM United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin for 198, (pwm, Judicial Assistant) (Entered: 10/04/2013) |
| 10/06/2013 | 🔘 202 (2 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 201 Notice of Hearing) Notice Date 10/06/2013. (Admin.) (Entered: 10/07/2013) |
| 10/07/2013 | 🔘 203 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 10/7/2013 1:34:58 PM ]. File Size [ 14488 KB ]. Run Time [ 00:30:11 ]. (Thid Interim Application for Compensation of the Debtors' Counsel). (admin). (Entered: 10/07/2013) |

| | | |
|---|---|---|
| 10/07/2013 | ◐ | Status Hearing Rescheduled for 11/12/2013 at 01:00 PM Telephone Hearing. (els, Law Clerk) (Entered: 10/07/2013) |
| 10/07/2013 | ◐ | Hearing Set for 11/12/2013 (RE: 185 Application to Employ Appraiser filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) at 01:00 PM Telephone Hearing.(els, Law Clerk) (Entered: 10/07/2013) |
| 10/08/2013 | ◐ 204 (2 pgs) | Court Minutes for hearing held 10/7/13 (RE: 188 Third Interim Application for Compensation filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah). (els, Law Clerk) (Entered: 10/08/2013) |
| 10/08/2013 | ◐ 205 (2 pgs) | Amended Court Minutes for hearing held 10/7/13 (RE: 188 Third Interim Application for Compensation filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah). (els, Law Clerk) (Entered: 10/08/2013) |
| 10/25/2013 | ◐ 206 (19 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period July 2013 (Amended) filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 10/25/2013) |
| 10/25/2013 | ◐ 207 (1 pg) | Incorrect event used. Correspondence *regarding Amended July 2013 operating report* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 179 Operating Report). (Steele, Laura) (Entered: 10/25/2013) |
| 10/25/2013 | ◐ 208 (14 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period August 2013 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 10/25/2013) |
| 10/25/2013 | ◐ 209 (18 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period September 2013 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 10/25/2013) |
| | ◐ | **Defective Filing Notification - Action Required by the Filer.** The event used to docket the pleading is incorrect and must be withdrawn. *PLEASE DOCKET UNDER BANKRUPTCY/MISCELLANEOUS/WITHDRAW DOCUMENT.* (RE: 207 Correspondence filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) (mlf, Deputy Clerk) (Entered: 10/25/2013) |

| 10/25/2013 | | |
|---|---|---|
| 10/25/2013 | ⬤ 210<br>(1 pg) | Withdrawal of Document. This document is being withdrawn because Amended July 2013 operating report filed as Docket No. 206 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 179 Operating Report). (Steele, Laura) (Entered: 10/25/2013) |
| 10/25/2013 | ⬤ 211<br>(21 pgs; 5 docs) | Motion For Sanctions. In Re: Fed. R. Bankr. P. 9011 *against TruStone Financial Federal Credit Union and its counsel regarding Proof of Claim No. 3 in Case No. 12-33315 as to joint debtor Shout LLC* with Notice of Motion and Certificate of Service filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Notice # 4 Certificate of Service) (Steele, Laura) (Entered: 10/25/2013) |
| 10/31/2013 | ⬤ 212<br>(10 pgs; 4 docs) | Motion for Adequate Protection *To TruStone Regarding Debtors' Homestead and Condominium* with Notice of Motion and Certificate of Service filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. Objections due by 11/14/2013. (Attachments: # 1 Notice # 2 Proposed Order # 3 Certificate of Service) (Steele, Laura) (Entered: 10/31/2013) |
| 11/07/2013 | ⬤ 213<br>(4 pgs) | Objection Filed by Creditor TrueStone Financial Federal Credit Union (Re: 212 Motion for Adequate Protection *To TruStone Regarding Debtors' Homestead and Condominium* filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) (Darnieder, Mark) (Entered: 11/07/2013) |
| 11/08/2013 | ⬤ 214<br>(1 pg) | Notice of Hearing (RE: 212 Motion for Adequate Protection *To TruStone Regarding Debtors' Homestead and Condominium*). Hearing to be held on 12/16/2013 at 02:00 PM United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin for 212, (pwm, Judicial Assistant) (Entered: 11/08/2013) |
| 11/10/2013 | ⬤ 215<br>(2 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 214 Notice of Hearing) Notice Date 11/10/2013. (Admin.) (Entered: 11/11/2013) |
| | ⬤ 216 | Motion For Summary Judgment *Regarding Value of* |

| 11/11/2013 | (43 pgs; 8 docs) | *Collateral Supporting TruStone's Claim No. 3 Against Shout LLC* filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. (Attachments: # <u>1</u> Proposed Findings of Fact and Conclusions of Law # <u>2</u> Declaration of Counsel # <u>3</u> Exhibit A - Admissions # <u>4</u> Ex B - Iverson Deposition # <u>5</u> Ex C Shout Appraisal # <u>6</u> Exhibit D Order Confirming Sheriff's Sale # <u>7</u> Exhibit E Jazzercise Lease) (Steele, Laura) (Entered: 11/11/2013) |
|---|---|---|
| 11/12/2013 | ◕ <u>217</u> (1 pg) | Notice of Hearing (RE: <u>216</u> Motion For Summary Judgment *Regarding Value of Collateral Supporting TruStone's Claim No. 3 Against Shout LLC*). Hearing to be held on 12/16/2013 at 02:00 PM United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin for <u>216</u>, (pwm, Judicial Assistant) (Entered: 11/12/2013) |
| 11/12/2013 | ◕ <u>218</u> (1 pg) | Notice of Hearing (RE: <u>211</u> Motion For Sanctions. In Re: Fed. R. Bankr. P. 9011*against TruStone Financial Federal Credit Union and its counsel regarding Proof of Claim No. 3 in Case No. 12-33315 as to joint debtor Shout LLC*). Hearing to be held on 12/16/2013 at 02:00 PM United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin for <u>211</u>, (pwm, Judicial Assistant) (Entered: 11/12/2013) |
| 11/12/2013 | ◕ <u>219</u> (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 11/12/2013 2:06:39 PM ]. File Size [ 18416 KB ]. Run Time [ 00:38:22 ]. ((1) Status Conference; (2) Application for Compensation of Debtors' Counsel; (3) Application to Employ Appraiser). (admin). (Entered: 11/12/2013) |
| 11/14/2013 | ◕ <u>220</u> (2 pgs) | Order Approving Debtor's Application to Employ The Appraisal Resource Group, Inc. as Their Appraiser and Witness (Related Doc # <u>185</u>). (mlf, Deputy Clerk) (Entered: 11/14/2013) |
| 11/14/2013 | ◕ <u>221</u> (2 pgs) | Order Granting Third Interim Application For Allowance and Payment of Fees and Expenses of Kerkman & Dunn (Related Doc # <u>188</u>) Fees awarded: $47296.00, Expenses awarded: $2285.97. (mlf, Deputy Clerk) (Entered: 11/14/2013) |
| 11/14/2013 | ◕ <u>222</u> (2 pgs) | BNC Certificate of Mailing - PDF Document. (RE: <u>217</u> Notice of Hearing) Notice Date 11/14/2013. (Admin.) (Entered: 11/15/2013) |

| | | |
|---|---|---|
| 11/14/2013 | ● 223<br>(2 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 218 Notice of Hearing) Notice Date 11/14/2013. (Admin.) (Entered: 11/15/2013) |
| 11/15/2013 | ● 224<br>(4 pgs; 2 docs) | Affidavit of No Objection/Response/Answer Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah *as to the Debtors' Request to Provide Adequate Protection to TruStone on Their Homestead Only, with Revised Proposed Order Attached* (Re: 212 Motion for Adequate Protection *To TruStone Regarding Debtors' Homestead and Condominium*) (With attachments) (Steele, Laura) (Entered: 11/15/2013) |
| 11/15/2013 | ● 225<br>(14 pgs; 5 docs) | Application to Employ Commercial Property Associates, Inc. as Leasing Broker *on the Shout LLC Property* with Notice of Motion filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. Objections due by 11/29/2013. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Notice # 4 Proposed Order) (Steele, Laura) (Entered: 11/15/2013) |
| 11/16/2013 | ● 226<br>(3 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 220 Order on Application to Employ) Notice Date 11/16/2013. (Admin.) (Entered: 11/17/2013) |
| 11/16/2013 | ● 227<br>(3 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 221 Order on Application for Compensation) Notice Date 11/16/2013. (Admin.) (Entered: 11/17/2013) |
| 11/18/2013 | ● 228<br>(16 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period October 2013 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 11/18/2013) |
| 11/18/2013 | ● 229<br>(3 pgs) | Court Minutes for Hearing held 11/12/2013 and ORDER entered 11/18/2013 that the deadline for confirmation of the plan in jointly administered Case No. 12-33317, In re Meghasaagar, LLC is extended to 12/16/2013. (mlf, Deputy Clerk) (Entered: 11/18/2013) |
| | ● 230<br>(7 pgs; 3 docs) | Application to Increase Fee Cap *of Special Counsel Podell & Book, S.C.* with Notice of Motion filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. Hearing scheduled 12/16/2013 at 02:00 PM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. Objections due by 12/2/2013. (Attachments: # 1 Notice # 2 Proposed |

| 11/18/2013 | | Order) (Steele, Laura) (Entered: 11/18/2013) |
|---|---|---|
| 11/20/2013 | 🔵 231 (4 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 229 Order (Generic)) Notice Date 11/20/2013. (Admin.) (Entered: 11/21/2013) |
| 11/21/2013 | 🔵 232 (2 pgs) | Signed Order Regarding Motion for Adequate Protection (RE: 212 Motion for Adequate Protection *To TruStone Regarding Debtors' Homestead and Condominium*). (mlf, Deputy Clerk) (Entered: 11/21/2013) |
| 11/21/2013 | 🔵 233 (19 pgs; 3 docs) | First *Interim* Application for Compensation *of Podell & Book, S.C.* for Prakash D Shah, Special Counsel, Fee: $31960, Expenses: $. with Notice of Motion filed by Debtor Prakash D Shah. Hearing scheduled 12/16/2013 at 02:00 PM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. Objections due by 12/5/2013. (Attachments: # 1 Notice # 2 Proposed Order) (Steele, Laura) (Entered: 11/21/2013) |
| 11/23/2013 | 🔵 234 (3 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 232 Order Regarding Matter (Bankruptcy)) Notice Date 11/23/2013. (Admin.) (Entered: 11/24/2013) |
| 11/25/2013 | 🔵 235 (8 pgs; 3 docs) | Amended Application to Increase Fee Cap *of Podell & Book, S.C.* with Notice of Motion filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. Hearing scheduled 12/16/2013 at 02:00 PM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. Objections due by 12/9/2013. (Attachments: # 1 Notice # 2 Proposed Order) (Steele, Laura) (Entered: 11/25/2013) |
| 11/25/2013 | 🔵 236 (22 pgs; 3 docs) | Amended First Interim Application for Compensation *of Special Counsel Podell & Book, S.C.* for Prakash D Shah, Special Counsel, Fee: $31960, Expenses: $9000. with Notice of Motion filed by Debtor Prakash D Shah. Hearing scheduled 12/16/2013 at 02:00 PM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. Objections due by 12/9/2013. (Attachments: # 1 Notice # 2 Proposed Order) (Steele, Laura) (Entered: 11/25/2013) |
| | 🔵 237 (22 pgs) | Affidavit *in Opposition* filed by Jonathan V. Goodman on behalf of TruStone Financial Federal Credit Union Jonathan V. Goodman. (RE: 216 Motion For Summary |

| | | |
|---|---|---|
| 12/03/2013 | | Judgment *Regarding Value of Collateral Supporting TruStone's Claim No. 3 Against Shout LLC*). (Goodman, Jonathan) (Entered: 12/03/2013) |
| 12/04/2013 | ⬤ 238 (32 pgs) | Motion for Relief from Stay as to 3126 56th Ave., #102, Kenosha. with Notice of Motion and Certificate of Service filed by Mark C. Darnieder of Darnieder & Geraghty on behalf of Creditor TrueStone Financial Federal Credit Union. Objections due by 12/18/2013. (Darnieder, Mark) M (Entered: 12/04/2013) |
| 12/04/2013 | | Receipt of Motion for Relief From Automatic Stay(12-33312-pp) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 10157829. Fee amount 176.00 (re: Doc # 238) . (U.S. Treasury) (Entered: 12/04/2013) |
| 12/04/2013 | ⬤ 239 (2 pgs) | Objection Filed by Creditor TrueStone Financial Federal Credit Union (Re: 236 Amended Application for Compensation *of Special Counsel Podell & Book, S.C.* for Prakash D Shah, Special Counsel, Fee: $31960, Expenses: $9000. filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) (Goodman, Jonathan) (Entered: 12/04/2013) |
| 12/06/2013 | ⬤ 240 (4 pgs; 2 docs) | Affidavit of No Objection/Response/Answer Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah *with Revised Proposed Order Approved by Interested Parties* (Re: 225 Application to Employ Commercial Property Associates, Inc. as Leasing Broker *on the Shout LLC Property*) (With attachments) (Steele, Laura) (Entered: 12/06/2013) |
| 12/09/2013 | ⬤ 241 (3 pgs) | Motion for 2004 Examination *of Dr. Prakash D. Shah, Debtor and Production of Documents* filed by Mark C. Darnieder of Darnieder & Geraghty, Jonathan V. Goodman of Law Offices of Jonathan V. Goodman on behalf of Creditor TrueStone Financial Federal Credit Union. (Goodman, Jonathan) (Entered: 12/09/2013) |
| 12/09/2013 | ⬤ 242 (3 pgs) | Reply Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah to 216 Motion For Summary Judgment *Regarding Value of Collateral Supporting TruStone's Claim No. 3 Against Shout LLC* filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah (Steele, Laura) (Entered: 12/09/2013) |
| | ⬤ 243 (3 pgs) | Objection Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah (Re: 241 Motion for 2004 Examination *of Dr. Prakash D. Shah, Debtor and* |

| | | |
|---|---|---|
| 12/09/2013 | | *Production of Documents* filed by Creditor TrueStone Financial Federal Credit Union) (Steele, Laura) (Entered: 12/09/2013) |
| 12/09/2013 | ● [244](2 pgs) | Response Filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. *Regarding Motion for Adequate Protection as to Debtors' Condominium in response* to [213](213) Objection filed by Creditor TrueStone Financial Federal Credit Union, [214](214) Notice of Hearing (Steele, Laura) (Entered: 12/09/2013) |
| 12/10/2013 | ● [245](2 pgs) | Order Approving Debtors' Application to Enter into Commission Agreement with Commercial Property Associates, Inc. as Real Estate Leasing Broker for the Shout LLC Property (Related Doc # [225](225)). (mlf, Deputy Clerk) (Entered: 12/10/2013) |
| 12/10/2013 | ● [246](2 pgs) | Affidavit of No Objection/Response/Answer Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah (Re: [235](235) Amended Application to Increase Fee Cap *of Podell & Book, S.C.*) (Steele, Laura) (Entered: 12/10/2013) |
| 12/12/2013 | ● [247](4 pgs) | Response ~~Reply~~ Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah *to Objection of TruStone Financial Federal Credit Union* to [236](236) Amended Application for Compensation *of Special Counsel Podell & Book, S.C.* for Prakash D Shah, Special Counsel, Fee: $31960, Expenses: $9000. filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah (Steele, Laura) (Entered: 12/12/2013) |
| 12/12/2013 | ● [248](3 pgs) | BNC Certificate of Mailing - PDF Document. (RE: [245](245) Order on Application to Employ) Notice Date 12/12/2013. (Admin.) (Entered: 12/13/2013) |
| 12/16/2013 | ● | Status Conference and Hearing Set for 1/30/2014 at 10:00 AM United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin (RE: [238](238) Motion for Relief From Automatic Stay filed by Creditor TruStone Financial Federal Credit Union). (els, Law Clerk) (Entered: 12/16/2013) |
| 12/16/2013 | ● [249](1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 12/16/2013 3:03:00 PM ]. File Size [ 41080 KB ]. Run Time [ 01:25:35 ]. (admin). (Entered: 12/16/2013) |

| | | |
|---|---|---|
| 12/17/2013 | ● 250<br>(2 pgs) | Order Regarding Application to Increase Fee Cap (RE: 235 Amended Application to Increase Fee Cap of Podell & Book, S.C.). (Pepper, Pamela) (Entered: 12/17/2013) |
| 12/17/2013 | ● 251<br>(4 pgs) | Court Minutes for Hearing held 12/16/2013 and Order Regarding Motion for Sanctions (RE: 211 Motion For Sanctions. In Re: Fed. R. Bankr. P. 9011 against TruStone Financial Federal Credit Union and its counsel regarding Proof of Claim No. 3 in Case No. 12-33315 as to joint debtor Shout LLC). (Pepper, Pamela) (Entered: 12/17/2013) |
| 12/18/2013 | ● 252<br>(12 pgs) | Objection Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah (Re: 238 Motion for Relief from Stay as to 3126 56th Ave., #102, Kenosha. filed by Creditor TrueStone Financial Federal Credit Union) (Steele, Laura) (Entered: 12/18/2013) |
| 12/19/2013 | ● 253<br>(3 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 250 Order Regarding Matter (Bankruptcy)) Notice Date 12/19/2013. (Admin.) (Entered: 12/20/2013) |
| 12/19/2013 | ● 254<br>(5 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 251 Order Regarding Matter (Bankruptcy)) Notice Date 12/19/2013. (Admin.) (Entered: 12/20/2013) |
| 12/20/2013 | ● 255<br>(54 pgs; 4 docs) | Fourth Interim Application for Compensation of Kerkman & Dunn for Prakash D Shah, Debtor's Attorney, Fee: $36,168.50, Expenses: $614.42. with Notice of Motion filed by Hearing scheduled 1/30/2014 at 10:00 AM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. Objections due by 1/3/2014. (Attachments: # 1 Exhibit A-G # 2 Notice # 3 Proposed Order) (Steele, Laura) (Entered: 12/20/2013) |
| 12/20/2013 | ● 256<br>(3 pgs) | Certificate of Service filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 255 Fourth Interim Application for Compensation of Kerkman & Dunn for Prakash D Shah, Debtor's Attorney, Fee: $36,168.50, Expenses: $614.42.). (Steele, Laura) (Entered: 12/20/2013) |
| 12/23/2013 | ● 257<br>(2 pgs) | Order Granting Amended First Interim Application For Allowance and Payment of Fees and Expenses (Related Doc # 236) for Podell & Brook, S.C., Fees awarded: $31960.00, Expenses awarded: $9000.00. (mlf, Deputy Clerk) (Entered: 12/23/2013) |

| | | |
|---|---|---|
| 12/25/2013 | ● 258<br>(3 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 257 Order on Application for Compensation) Notice Date 12/25/2013. (Admin.) (Entered: 12/26/2013) |
| 12/27/2013 | ● 259<br>(2 pgs) | Order Granting Final Application For Fees and Expenses of FamCo Advisory Services as Debtor's Expert Witness(Related Doc # 124). Fees awarded: $57545.00, Expenses awarded: $1870.14 (jth, Deputy Clerk) (Entered: 12/27/2013) |
| 12/29/2013 | ● 260<br>(3 pgs) | BNC Certificate of Mailing - PDF Document. (RE: 259 Order on Application for Compensation) Notice Date 12/29/2013. (Admin.) (Entered: 12/30/2013) |
| 01/23/2014 | ● 261<br>(1 pg) | Affidavit of No Objection/Response/Answer Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah (Re: 255 Fourth *Interim* Application for Compensation *of Kerkman & Dunn* for Prakash D Shah, Debtor's Attorney, Fee: $36,168.50, Expenses: $614.42.) (Steele, Laura) (Entered: 01/23/2014) |
| 01/27/2014 | ● 262<br>(1 pg) | Correspondence *to Judge Pepper re: status of state court divorce/child support proceeding* filed by James E. Bartzen on behalf of Pallavi Shah. (Bartzen, James) (Entered: 01/27/2014) |
| 01/30/2014 | ● 263<br>(1 pg) | ♪))) PDF with attached Audio File. Court Date & Time [ 1/30/2014 11:08:18 AM ]. File Size [ 33688 KB ]. Run Time [ 01:10:11 ]. ((1) Status Conference; (2) Application for Compensation of Debtors' Counsel; (3) Motion for Relief from Stay; (4) Motion to Compel Costs). (admin). (Entered: 01/30/2014) |
| 01/30/2014 | ● | Telephonic Status Conference set for 6/11/2014 at 10:00 AM United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin (RE: State Court Proceeding and 238 Motion for Relief From Automatic Stay filed by Creditor TrueStone Financial Federal Credit Union). (els, Law Clerk) (Entered: 01/30/2014) |
| 01/30/2014 | ● 264<br>(2 pgs) | Order Regarding Motion for Adequate Protection (RE: 212 Motion for Adequate Protection *To TruStone Regarding Debtors' Homestead and Condominium*). (Pepper, Pamela) (Entered: 01/30/2014) |
| | ● 265 | Order Granting Fourth Interim Application For |

| 01/31/2014 | (2 pgs) | Allowance and Payment of Fees and Expenses of Kerkman and Dunn (Related Doc # 255), Fees awarded: $36168.50, Expenses awarded: $614.42. (mlf, Deputy Clerk) (Entered: 01/31/2014) |
|---|---|---|
| 02/02/2014 | 266 (3 pgs) | BNC Certificate of Mailing - PDF Document (RE: 264 Order Regarding Matter (Bankruptcy)). Notice Date 02/02/2014. (Admin.) (Entered: 02/03/2014) |
| 02/02/2014 | 267 (3 pgs) | BNC Certificate of Mailing - PDF Document (RE: 265 Order on Application for Compensation). Notice Date 02/02/2014. (Admin.) (Entered: 02/03/2014) |
| 02/06/2014 | 268 (5 pgs) | Correspondence filed by Mark C. Darnieder on behalf of TrueStone Financial Federal Credit Union. (Darnieder, Mark) (Entered: 02/06/2014) |
| 02/07/2014 | 269 (19 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period November 2013 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 02/07/2014) |
| 02/07/2014 | 270 (19 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period December 2013 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 02/07/2014) |
| 02/11/2014 | 271 (5 pgs; 2 docs) | Response Filed by Creditor Pallavi Shah to (268 Correspondence filed by Creditor TrueStone Financial Federal Credit Union) filed by Jerome R. Kerkman on behalf of Pallavi Shah. (RE: 268 Correspondence). (Attachments: # 1 Proposed Stipulation) (Kerkman, Jerome) (Entered: 02/11/2014) |
| 02/19/2014 | 272 (3 pgs) | Court Minutes for Hearing held 1/30/2014 and ORDER entered 2/19/2014 extending the deadline for confirmation of the plan in jointly administered case no. 12-33317, In re Meghasaagar, LLC to 6/11/2014. (mlf, Deputy Clerk) (Entered: 02/19/2014) |
| 02/20/2014 | 273 (2 pgs) | Correspondence filed by Mark C. Darnieder on behalf of TrueStone Financial Federal Credit Union. (RE: 271 Response). (Darnieder, Mark) (Entered: 02/20/2014) |
| 02/21/2014 | 274 (4 pgs) | BNC Certificate of Mailing - PDF Document (RE: 272 Order (Generic)). Notice Date 02/21/2014. (Admin.) (Entered: 02/22/2014) |

| | | |
|---|---|---|
| 02/25/2014 | ● 275<br>(2 pgs) | Order Regarding Motion to Compel (RE: 198 Motion to Compel *TruStone Financial Federal Credit Union to Reimburse the Debtors for Deposition Costs Pursuant to Fed. R. Bankr. P. 7026(b)(4)(E)*). (Pepper, Pamela) (Entered: 02/25/2014) |
| 02/27/2014 | ● 276<br>(3 pgs) | BNC Certificate of Mailing - PDF Document (RE: 275 Order Regarding Matter (Bankruptcy)). Notice Date 02/27/2014. (Admin.) (Entered: 02/28/2014) |
| 03/17/2014 | ● 277<br>(4 pgs) | Order Modifying the Automatic Stay with Regard to the Judgment of Foreclosure In Case Number 12-CV-775 in Kenosha County Circuit Court Regarding Motion for Relief From Automatic Stay (Related Doc # 238). (mlf, Deputy Clerk) (Entered: 03/17/2014) |
| 03/19/2014 | ● 278<br>(5 pgs) | BNC Certificate of Mailing - PDF Document (RE: 277 Order on Motion for Relief From Automatic Stay). Notice Date 03/19/2014. (Admin.) (Entered: 03/20/2014) |
| 04/04/2014 | ● 279<br>(17 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period January 2014 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 04/04/2014) |
| 04/07/2014 | ● 280<br>(17 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period February 2014 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 04/07/2014) |
| 05/06/2014 | ● 281<br>(18 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period March 2014 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 05/06/2014) |
| 05/09/2014 | ● 282<br>(39 pgs; 4 docs) | Fifth *Interim* Application for Compensation *for Kerkman & Dunn* for Prakash D Shah, Debtor's Attorney, Fee: $14,374.00, Expenses: $311.50. with Notice of Motion filed by Attorney Laura D. Steele. Hearing scheduled 6/2/2014 at 02:00 PM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. Objections due by 5/23/2014. (Attachments: # 1 Exhibits A-G # 2 Notice # 3 Proposed Order) (Steele, Laura) (Entered: 05/09/2014) |
| | ● 283<br>(5 pgs; 2 docs) | Second Application to Increase Fee Cap *for Podell & Book & Co* filed by Laura D. Steele of Kerkman & |

| Date | Entry | Description |
|---|---|---|
| 05/09/2014 | | Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. (Attachments: # 1 Proposed Order) (Steele, Laura) (Entered: 05/09/2014) |
| 05/09/2014 | 284 (15 pgs; 4 docs) | Second *Interim* Application for Compensation *for Podell & Book, S.C.* for Prakash D Shah, Special Counsel, Fee: $10,922.50, Expenses: $. with Notice of Motion filed by Attorney Laura D. Steele. Hearing scheduled 6/2/2014 at 02:00 PM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. Objections due by 5/23/2014. (Attachments: # 1 Exhibit A # 2 Proposed Order # 3 Notice) (Steele, Laura) (Entered: 05/09/2014) |
| 05/09/2014 | 285 (2 pgs) | Notice of Hearing *Regarding Second Motion to Increase Fee Cap of Podell & Book, S.C. for* Debtor Prakash D Shah, Joint Debtor Sona P Shah (RE: 283 Second Application to Increase Fee Cap *for Podell & Book, S.C.*). Hearing to be held on 6/2/2014 at 02:00 PM United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin for 283. Objections due by 5/23/2014. (Steele, Laura) (Entered: 05/09/2014) |
| 05/13/2014 | 286 (3 pgs) | Certificate of Service filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 282 Fifth *Interim* Application for Compensation *for Kerkman & Dunn* for Prakash D Shah, Debtor's Attorney, Fee: $14,374.00, Expenses: $311.50., 283 Second Application to Increase Fee Cap *for Podell & Book, S.C.*, 284 Second *Interim* Application for Compensation *for Podell & Book, S.C.* for Prakash D Shah, Special Counsel, Fee: $10,922.50, Expenses: $., 285 Notice of Hearing). (Steele, Laura) (Entered: 05/13/2014) |
| 05/22/2014 | 287 (1 pg) | Incorrect PDF Image attached to entry; WITHDRAWN. Objection to Professional Fees *Increase of Podell & Book, S.C.* filed by Mark C. Darnieder on behalf of TrueStone Financial Federal Credit Union. (Darnieder, Mark) (Entered: 05/22/2014) |
| 05/22/2014 | 288 (1 pg) | Objection to Professional Fees *Increase of Podell & Book, S.C.* filed by Mark C. Darnieder on behalf of TrueStone Financial Federal Credit Union. (Darnieder, Mark) (Entered: 05/22/2014) |
| | 289 (1 pg) | Objection to Professional Fees *Limited Objection to 5th Application of Kerkman & Dunn* filed by Mark C. Darnieder on behalf of TrueStone Financial Federal |

| Date | Document | Description |
|---|---|---|
| 05/22/2014 | | Credit Union. (Darnieder, Mark) (Entered: 05/22/2014) |
| 05/23/2014 | ● 290<br>(1 pg) | Withdrawal of Document. This document is being withdrawn because wrong attachment included filed by Mark C. Darnieder on behalf of TrueStone Financial Federal Credit Union. (RE: 287 Objection to Professional Fees). (Darnieder, Mark) (Entered: 05/23/2014) |
| 05/28/2014 | ● 291<br>(2 pgs) | Response Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah *on Behalf of Podell & Book, SC* to (288 Objection to Professional Fees filed by Creditor TrueStone Financial Federal Credit Union) (Steele, Laura) (Entered: 05/28/2014) |
| 05/29/2014 | ● 292<br>(19 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period April 2014 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 05/29/2014) |
| 06/02/2014 | ● 293<br>(1 pg) | ◁)) PDF with attached Audio File. Court Date & Time [ 6/2/2014 2:00:13 PM ]. File Size [ 6592 KB ]. Run Time [ 00:13:44 ]. (Fee Application for the Debtors' Attorney; Fee Application and Motion to Increase Fee Cap for the Debtors' Special Counsel). (admin). (Entered: 06/02/2014) |
| 06/03/2014 | ● 294<br>(2 pgs) | Court Minutes for hearing held June 2, 2014 (RE: 282 Application for Compensation filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah, 283 Application to Increase Fee Cap filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah, 284 Application for Compensation filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah). (els, Law Clerk) (Entered: 06/03/2014) |
| 06/10/2014 | ● 295<br>(1 pg) | Incorrect event used; See Document #300. Letter to Case File: *Status letter to Judge Pepper* filed by James E. Bartzen on behalf of Pallavi Shah. (Bartzen, James) (Entered: 06/10/2014) |
| 06/10/2014 | ● 296<br>(2 pgs) | Order Regarding Application to Increase Fee Cap (RE: 283 Second Application to Increase Fee Cap *for Podell & Book, S.C.*). (Pepper, Pamela) (Entered: 06/10/2014) |
| 06/10/2014 | ● 300<br>(1 pg) | Correspondence RE: Status Letter to Judge Pepper filed by James E. Bartzen on behalf of Pallavi Shah. (mlf, Deputy Clerk) (Entered: 06/11/2014) |

| | | |
|---|---|---|
| 06/11/2014 | ◉ <u>297</u><br>(2 pgs) | Order Granting Fifth Interim Application For Allowance and Payment of Fees and Expenses (Related Doc # <u>282</u>) of Kerkman & Dunn, Fees awarded: $14374.00, Expenses awarded: $311.50. (mlf, Deputy Clerk) (Entered: 06/11/2014) |
| 06/11/2014 | ◉ <u>298</u><br>(2 pgs) | Order Granting Second Interim Application For Allowance and Payment of Fees and Expenses (Related Doc # <u>284</u>) of Podell & Book, S.C., Fees awarded: $10922.50, Expenses awarded: $0.00. (mlf, Deputy Clerk) (Entered: 06/11/2014) |
| 06/11/2014 | ◉ <u>299</u><br>(1 pg) | ◖))) PDF with attached Audio File. Court Date & Time [ 6/11/2014 10:05:34 AM ]. File Size [ 6368 KB ]. Run Time [ 00:13:16 ]. (Status Conference). (admin). (Entered: 06/11/2014) |
| 06/11/2014 | ◉ | Telephonic Status Conference set for 8/26/2014 at 01:30 PM United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. Parties wishing to appear by phone may do so by calling the Court's conference line at 888-684-8852 and using the access code 7183566#. (RE: <u>1</u> Voluntary Petition (Chapter 11) filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah). (els, Law Clerk) (Entered: 06/11/2014) |
| 06/11/2014 | ◉ | **Defective Filing Notification - NO Action Required by the Filer.** The event used to docket the pleading is incorrect. The document has been re-filed with the appropriate event. The court has corrected the entry on your behalf due to the time sensitive nature of the filing. (RE: <u>295</u> Letter to Case File filed by Creditor Pallavi Shah). (mlf, Deputy Clerk) (Entered: 06/11/2014) |
| 06/11/2014 | ◉ <u>301</u><br>(1 pg) | Withdrawal of Document. This document is being withdrawn because debtor paid the note which is secured by the subject property filed by Mark C. Darnieder on behalf of TrueStone Financial Federal Credit Union. (RE: <u>238</u> Motion for Relief from Stay as to 3126 56th Ave., #102, Kenosha.). (Darnieder, Mark) (Entered: 06/11/2014) |
| 06/12/2014 | ◉ <u>302</u><br>(2 pgs) | Court Minutes for hearing held June 11, 2014 (RE: <u>300</u> Correspondence filed by Creditor Pallavi Shah). (els, Law Clerk) (Entered: 06/12/2014) |

| 06/13/2014 | ○ 303 (3 pgs) | BNC Certificate of Mailing - PDF Document (RE: 296 Order Regarding Matter (Bankruptcy)). Notice Date 06/13/2014. (Admin.) (Entered: 06/14/2014) |
| 06/13/2014 | ○ 304 (3 pgs) | BNC Certificate of Mailing - PDF Document (RE: 297 Order on Application for Compensation). Notice Date 06/13/2014. (Admin.) (Entered: 06/14/2014) |
| 06/13/2014 | ○ 305 (3 pgs) | BNC Certificate of Mailing - PDF Document (RE: 298 Order on Application for Compensation). Notice Date 06/13/2014. (Admin.) (Entered: 06/14/2014) |
| 06/19/2014 | ○ 306 (2 pgs) | Order Extending Deadline for Confirmation. (mlf, Deputy Clerk) (Entered: 06/19/2014) |
| 06/21/2014 | ○ 307 (3 pgs) | BNC Certificate of Mailing - PDF Document (RE: 306 Order (Generic)). Notice Date 06/21/2014. (Admin.) (Entered: 06/22/2014) |
| 07/07/2014 | ○ 308 (18 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period May 2014 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 07/07/2014) |
| 07/25/2014 | ○ | Telephonic Status Conference set for 9/2/2014 at 01:30 PM United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. Parties wishing to appear by phone may do so by calling the Court's conference line at 888-684-8852 and using the access code 7183566#. The hearing scheduled for 8/26/2014 will not be held - the hearing on 9/2/2014 will be the status conference. (kgw, Courtroom Deputy) (Entered: 07/25/2014) |
| 08/01/2014 | ○ 309 (19 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period May 2014 *Amended* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 08/01/2014) |
| 08/01/2014 | ○ 310 (18 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period June 2014 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 08/01/2014) |
| | ○ 311 (2 pgs) | Correspondence *to Judge Pepper re: agreement reached re: domestic support obligation* filed by James E. Bartzen on behalf of Pallavi Shah. (Bartzen, James) |

| 08/22/2014 | | (Entered: 08/22/2014) |
|---|---|---|
| 08/22/2014 | ● 312 (11 pgs; 3 docs) | Motion to Compromise *and Approve Settlement of Claim No. 7 of Pallavi Shah* with Notice of Motion filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. Hearing scheduled 9/17/2014 at 01:30 PM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. Objections due by 9/15/2014. (Attachments: # 1 Proposed Order # 2 Notice) (Steele, Laura) (Entered: 08/22/2014) |
| 08/22/2014 | ● 313 (4 pgs) | Joint Pretrial Report *of the Debtors and TruStone Financial Federal Credit Union* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 08/22/2014) |
| 08/25/2014 | ● 314 (3 pgs) | Certificate of Service filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: 312 Motion to Compromise *and Approve Settlement of Claim No. 7 of Pallavi Shah*). (Steele, Laura) (Entered: 08/25/2014) |
| 09/02/2014 | ● 315 (1 pg) | Correspondence *to Judge Pepper* filed by James E. Bartzen on behalf of Pallavi Shah. (Bartzen, James) (Entered: 09/02/2014) |
| 09/02/2014 | ● | Hearing continued to 10/2/2014 at 01:30 PM United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. **** Parties wishing to appear by phone may do so by calling the Court's conference line at 888-684-8852 and using the access code 7183566#. **** (RE: 312 Motion to Compromise filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah). (els, Law Clerk) (Entered: 09/02/2014) |
| 09/02/2014 | ● 316 (1 pg) | ●))) PDF with attached Audio File. Court Date & Time [ 9/2/2014 1:40:48 PM ]. File Size [ 11384 KB ]. Run Time [ 00:23:43 ]. (Status Conference). (admin). (Entered: 09/02/2014) |
| 09/04/2014 | ● 317 (2 pgs) | Court Minutes for hearing held September 2, 2014 (RE: 311 Correspondence filed by Creditor Pallavi Shah, 312 Motion to Compromise filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah, 313 Joint Pretrial Report filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah). (els, Law Clerk) (Entered: 09/04/2014) |

| | | |
|---|---|---|
| 09/05/2014 | ● <u>318</u><br>(20 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period July 2014 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 09/05/2014) |
| 09/09/2014 | ● <u>319</u><br>(17 pgs; 3 docs) | Amended Motion to Compromise *Claim No. 7 of Pallavi Shah and Approve Settlement* with Notice of Motion filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. Hearing scheduled 10/2/2014 at 01:30 PM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. Objections due by 9/30/2014. (Attachments: # <u>1</u> Notice # <u>2</u> Proposed Order) (Steele, Laura) (Entered: 09/09/2014) |
| 09/10/2014 | ● <u>320</u><br>(1 pg) | Order Extending Deadline for Confirmation. The deadline for confirmation of jointly administered debtor Meghasaagar LLC's plan of reorganization is extended to 10/2/2014. (mlf, Deputy Clerk) (Entered: 09/10/2014) |
| 09/11/2014 | ● <u>321</u><br>(3 pgs) | Certificate of Service filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: <u>319</u> Amended Motion to Compromise *Claim No. 7 of Pallavi Shah and Approve Settlement*). (Steele, Laura) (Entered: 09/11/2014) |
| 09/12/2014 | ● <u>322</u><br>(2 pgs) | BNC Certificate of Mailing - PDF Document (RE: <u>320</u> Order Extending Time). Notice Date 09/12/2014. (Admin.) (Entered: 09/13/2014) |
| 09/22/2014 | ● <u>323</u><br>(3 pgs) | Notice of *Kerkman & Dunn Hourly Rate Adjustment* and Certificate of Service filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah (RE: <u>23</u> Order on Application to Employ). (Steele, Laura) (Entered: 09/22/2014) |
| 10/01/2014 | ● <u>324</u><br>(2 pgs) | Certification of No Objection/Response/Answer Filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah (Re: <u>319</u> Amended Motion to Compromise *Claim No. 7 of Pallavi Shah and Approve Settlement*) (Steele, Laura) (Entered: 10/01/2014) |
| | ● | Status conference set for 11/5/2014 at 09:15 AM United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. **** Parties wishing to appear by phone may do so by calling the Court's conference line at 888-684-8852 and using the |

| | | |
|---|---|---|
| 10/02/2014 | | access code 7183566#. **** (RE: 1 Voluntary Petition (Chapter 11) filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah). (els, Law Clerk) (Entered: 10/02/2014) |
| 10/02/2014 | 🔊 325 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 10/2/2014 1:33:47 PM ]. File Size [ 4352 KB ]. Run Time [ 00:09:04 ]. (Motion to Compromise). (admin). (Entered: 10/02/2014) |
| 10/02/2014 | ● 326 (5 pgs) | Order Approving Debtors' Settlement of Claim No. 7 with Pallavi Shah Pursuant to Fed. R. Bankr. P.9019(a) (Related Doc # 319) (sko, Deputy Clerk) (Entered: 10/02/2014) |
| 10/02/2014 | ● | Reclassification of Claim(s) number(s) 7 (sko, Deputy Clerk) (Entered: 10/02/2014) |
| 10/04/2014 | ● 327 (6 pgs) | BNC Certificate of Mailing - PDF Document (RE: 326 Order on Motion to Compromise). Notice Date 10/04/2014. (Admin.) (Entered: 10/05/2014) |
| 10/06/2014 | ● 328 (2 pgs) | Court Minutes for Hearing held 10/2/2014 and ORDER entered 10/6/2014 extending the confirmation deadline in Case No. 12-33317, In re Meghasaagar, LLC to November 5, 2014. (mlf, Deputy Clerk) (Entered: 10/06/2014) |
| 10/06/2014 | ● 329 (55 pgs; 3 docs) | *Sixth Interim* Application for Compensation *of Kerkman & Dunn* for Prakash D Shah, Debtor's Attorney, Fee: $27,339.00, Expenses: $204.99. filed by (Attachments: # 1 Exhibit A-G # 2 Proposed Order) (Steele, Laura) (Entered: 10/06/2014) |
| 10/06/2014 | ● 330 (13 pgs; 2 docs) | *Third Interim* Application for Compensation *of Podell & Book, S.C.* for Prakash D Shah, Special Counsel, Fee: $39,995.00, Expenses: $9,848.25. filed by Attorney Laura D. Steele. (Attachments: # 1 Proposed Order) (Steele, Laura) (Entered: 10/06/2014) |
| 10/06/2014 | ● 331 (5 pgs; 2 docs) | Third Application to Increase Fee Cap *of Special Counsel Podell & Book, S.C.* filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. (Attachments: # 1 Proposed Order) (Steele, Laura) (Entered: 10/06/2014) |
| | ● 332 | Notice of Application filed by Debtor Prakash D Shah, |

| | | |
|---|---|---|
| 10/06/2014 | (2 pgs) | Joint Debtor Sona P Shah (RE: 329 *Sixth Interim* Application for Compensation *of Kerkman & Dunn* for Prakash D Shah, Debtor's Attorney, Fee: $27,339.00, Expenses: $204.99., 330 *Third Interim* Application for Compensation *of Podell & Book, S.C.* for Prakash D Shah, Special Counsel, Fee: $39,995.00, Expenses: $9,848.25., 331 Third Application to Increase Fee Cap *of Special Counsel Podell & Book, S.C.*). Objections due by 10/20/2014. Hearing scheduled 10/28/2014 at 01:30 PM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. (Steele, Laura) (Entered: 10/06/2014) |
| 10/08/2014 | 333 (3 pgs) | BNC Certificate of Mailing - PDF Document (RE: 328 Order (Generic)). Notice Date 10/08/2014. (Admin.) (Entered: 10/09/2014) |
| 10/09/2014 | 334 (3 pgs) | Affidavit *of Mailing* filed by David J. Espin on behalf of Prakash D Shah, Sona P Shah. (RE: 329 *Sixth Interim* Application for Compensation *of Kerkman & Dunn* for Prakash D Shah, Debtor's Attorney, Fee: $27,339.00, Expenses: $204.99.). (Espin, David) (Entered: 10/09/2014) |
| 10/14/2014 | 335 (1 pg) | Objection Filed by Creditor TrueStone Financial Federal Credit Union (Re: 330 *Third Interim* Application for Compensation *of Podell & Book, S.C.* for Prakash D Shah, Special Counsel, Fee: $39,995.00, Expenses: $9,848.25. filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) (Darnieder, Mark) (Entered: 10/14/2014) |
| 10/14/2014 | 336 (1 pg) | Limited Objection Filed by Creditor TrueStone Financial Federal Credit Union (Re: 329 *Sixth Interim* Application for Compensation *of Kerkman & Dunn* for Prakash D Shah, Debtor's Attorney, Fee: $27,339.00, Expenses: $204.99. filed by Debtor Prakash D Shah, Joint Debtor Sona P Shah) (Darnieder, Mark) (Entered: 10/14/2014) |
| | 337 (11 pgs; 2 docs) | Joint Motion to Voluntarily Dismiss Case *for Prakash D. Shah and Sona P. Shah, Meghasaagar LLC, and Shout LLC* with Notice of Motion filed by Laura D. Steele of Kerkman & Dunn on behalf of Debtor Prakash D Shah, Joint Debtor Sona P Shah. Hearing scheduled 12/9/2014 at 01:30 PM at United States Courthouse at 517 East Wisconsin Avenue, Room 149, Milwaukee, Wisconsin. Objections due by 11/14/2014. (Attachments: # 1 Notice) (Steele, Laura) (Entered: |

| 10/24/2014 | | 10/24/2014 |
|---|---|---|
| 10/24/2014 | ● <u>338</u><br>(9 pgs; 2 docs) | Support/Supplement Re: *Exhibit A to Podell & Book Third Interim Fee Application* filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: <u>330</u> *Third Interim* Application for Compensation *of Podell & Book, S.C.* for Prakash D Shah, Special Counsel, Fee: $39,995.00, Expenses: $9,848.25.). (Attachments: # <u>1</u> Explanation of supplement) (Steele, Laura) (Entered: 10/24/2014) |
| 10/24/2014 | ● <u>339</u><br>(3 pgs) | Certificate of Service filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (RE: <u>337</u> Joint Motion to Voluntarily Dismiss Case *for Prakash D. Shah and Sona P. Shah, Meghasaagar LLC, and Shout LLC*). (Steele, Laura) (Entered: 10/24/2014) |
| 10/28/2014 | ● <u>340</u><br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 10/28/2014 1:39:50 PM ]. File Size [ 6224 KB ]. Run Time [ 00:12:58 ]. (Applications for Compensation and Application to Increase Fee Cap). (admin). (Entered: 10/28/2014) |
| 10/29/2014 | ● <u>341</u><br>(2 pgs) | Order Granting Sixth Interim Application For Allowance and Payment of Fees and Expenses of Kerkman & Dunn(Related Doc # <u>329</u>), Fees awarded: $27339.00, Expenses awarded: $204.99. (mlf, Deputy Clerk) (Entered: 10/29/2014) |
| 10/31/2014 | ● <u>342</u><br>(3 pgs) | BNC Certificate of Mailing - PDF Document (RE: <u>341</u> Order on Application for Compensation). Notice Date 10/31/2014. (Admin.) (Entered: 11/01/2014) |
| 11/03/2014 | ● <u>343</u><br>(2 pgs) | Court Minutes for Hearing held 10/28/2014 and ORDER entered 10/31/2014 extending the confirmation deadline in Case No. 12-33317, In re Meghasaagar, LLC, to December 9, 2014. (mlf, Deputy Clerk) (Entered: 11/03/2014) |
| 11/05/2014 | ● <u>344</u><br>(3 pgs) | BNC Certificate of Mailing - PDF Document (RE: <u>343</u> Order (Generic)). Notice Date 11/05/2014. (Admin.) (Entered: 11/06/2014) |
| 11/25/2014 | ● | Judge Susan V. Kelley added to case. Involvement of Judge Pamela Pepper terminated. (sdm, deputy clerk) (Entered: 11/25/2014) |
| | ● | Hearing scheduled for 12/9/2014 at 1:30 p.m. regarding |

| Date | Document | Description |
|---|---|---|
| 11/26/2014 | | the Debtors' Joint Motion to Voluntarily Dismiss Case ([337](#)) will be held in the United States Courthouse at 517 East Wisconsin Avenue, Room 167, Milwaukee, Wisconsin. (nmm, Law Clerk) (Entered: 11/26/2014) |
| 12/02/2014 | 345 (19 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period August 2014 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 12/02/2014) |
| 12/02/2014 | 346 (18 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period September 2014 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 12/02/2014) |
| 12/02/2014 | 347 (19 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period October 2014 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 12/02/2014) |
| 12/09/2014 | 348 (1 pg) | PDF with attached Audio File. Court Date & Time [ 12/09/2014 2:34:03 PM ]. File Size [ 84344 KB ]. Run Time [ 02:55:43 ]. (Debtors' Joint Motion to Voluntarily Dismiss Case). (admin). (Entered: 12/09/2014) |
| 12/10/2014 | 349 (1 pg) | Appearances and Summary of Hearing held on 12/9/2014 on the Debtors' Joint Motion to Voluntarily Dismiss Cases (337). (nmm, Law Clerk) (Entered: 12/10/2014) |
| 12/11/2014 | 350 (17 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period November 2014 filed by Laura D. Steele on behalf of Prakash D Shah, Sona P Shah. (Steele, Laura) (Entered: 12/11/2014) |
| 12/12/2014 | 351 (1 pg) | Order Dismissing Debtors Prakash D. Shah and Sona P. Shah's Chapter 11 Case Regarding Motion (Related Doc # 337). (mlf, Deputy Clerk) (Entered: 12/12/2014) |
| 12/12/2014 | | Bankruptcy Case Terminated. (mlf, Deputy Clerk) (Entered: 12/12/2014) |
| 12/12/2014 | 352 (2 pgs) | BNC Certificate of Mailing - PDF Document (RE: 349 Court Minutes). Notice Date 12/12/2014. (Admin.) (Entered: 12/13/2014) |
| | 353 (3 pgs) | BNC Certificate of Mailing - PDF Document (RE: 351 Order on Motion to Dismiss Case). Notice Date |

| 12/14/2014 | | 12/14/2014. (Admin.) (Entered: 12/15/2014) |
|---|---|---|

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 03/28/2016 13:58:45 | | |
| **PACER Login:** | go0433:2979781:0 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 12-33312-svk Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Links : on Format: html Page counts for documents: included |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |