

**RE** ▼ (Help) Enter Taxkey or
Address

# Assessment Detail and Listing Characteristics

| Taxkey | Premise Address | Nbhd | Plat | Assessment County | Class |
|---|---|---|---|---|---|
| 3560204000 | 2314 E WYOMING PL | 6770 | 35610 | Milwaukee | Merc Apartment |

### Ownership Information

INTEGRAL 2314 WYOMING LLC

1437 N PROSPECT AVE STE 100 MILWAUKEE WI 53202

### Conveyance

| | |
|---|---|
| Deed Type | WD |
| Date | 2009-03-31 |
| Fee | 2069.40 |

*Name or Address Change: 2009-07-30*

### Assessment Information

| Year | Current | Previous |
|---|---|---|
| Land | 71900 | 71900 |
| Imprv | 770400 | 770400 |
| Total | 842300 | 842300 |

| Org Year | Drop Year | Zoning | Ald. District | Census |
|---|---|---|---|---|
| | | RM6 | 3 | 187000- |

### Legal Description

GLIDDEN & LOCKWOOD'S ADDITION IN NW 1/4 SEC 22-7-22 BLOCK 15 S E 75' (LOT 1 & S W 15' LOT 2)

## Merc Apartment Property Attributes Not Available

| Recent Permits | Sale History | Assessment History | Tax Balance | About Site |
|---|---|---|---|---|

Data Provided By Assessor Query From: 184.59.30.133



RE        ▼  (Help) Enter Taxkey or
Address

## Assessment History Information For 3560204000

| Year | Land | Imprv | Total | Exm.Land | Exm.Imprv | Exm.Total |
|------|------|-------|-------|----------|-----------|-----------|
| 2015 | 71900 | 770400 | 842300 | 0 | 0 | 0 |
| 2014 | 71900 | 752900 | 824800 | 0 | 0 | 0 |
| 2013 | 71900 | 721600 | 793500 | 0 | 0 | 0 |
| 2012 | 71900 | 721600 | 793500 | 0 | 0 | 0 |
| 2011 | 71900 | 759600 | 831500 | 0 | 0 | 0 |
| 2010 | 71900 | 759600 | 831500 | 0 | 0 | 0 |
| 2009 | 71900 | 617900 | 689800 | 0 | 0 | 0 |
| 2008 | 71900 | 930000 | 1001900 | 0 | 0 | 0 |
| 2007 | 56300 | 956700 | 1013000 | 0 | 0 | 0 |
| 2006 | 56300 | 1069200 | 1125500 | 0 | 0 | 0 |



RE ▾ (Help) Enter Taxkey or Address

# Assessment Detail and Listing Characteristics

| Taxkey | Premise Address | Nbhd | Plat | Assessment County | Class |
|---|---|---|---|---|---|
| 3190118000 | 2545 N STOWELL AV | 6770 | 31905 | Milwaukee | Merc Apartment |

**Ownership Information**

INTEGRAL 2545 STOWELL LLC

1437 N PROSPECT AV
MILWAUKEE WI 53202

**Conveyance**

| Deed Type | QC |
|---|---|
| Date | 2008-10-17 |
| Fee | 1875.00 |

*Name or Address Change: 2008-11-26*

**Assessment Information**

| Year | Current | Previous |
|---|---|---|
| Land | 131200 | 131200 |
| Imprv | 620900 | 620900 |
| Total | 752100 | 752100 |

| Org Year | Drop Year | Zoning | Ald. District | Census |
|---|---|---|---|---|
|  |  | RM4 | 3 | 007600- |

## Legal Description

BURKE'S SUBD (E) IN SW 1/4 SEC 15-7-22 BLOCK 2 LOT 1

## Merc Apartment Property Attributes Not Available

Recent Permits    Sale History    Assessment History    Tax Balance    About Site

Data Provided By Assessor Query From: 184.59.30.133



RE   ▼   (Help) Enter Taxkey or
Address

## Assessment History Information For
## 3190118000

| Year | Land | Imprv | Total | Exm.Land | Exm.Imprv | Exm.Total |
|------|------|-------|-------|----------|-----------|-----------|
| 2015 | 131200 | 620900 | 752100 | 0 | 0 | 0 |
| 2014 | 131200 | 605300 | 736500 | 0 | 0 | 0 |
| 2013 | 131200 | 605300 | 736500 | 0 | 0 | 0 |
| 2012 | 131200 | 554900 | 686100 | 0 | 0 | 0 |
| 2011 | 131200 | 608400 | 739600 | 0 | 0 | 0 |
| 2010 | 131200 | 608400 | 739600 | 0 | 0 | 0 |
| 2009 | 131200 | 518800 | 650000 | 0 | 0 | 0 |
| 2008 | 131200 | 753200 | 884400 | 0 | 0 | 0 |
| 2007 | 49200 | 845000 | 894200 | 0 | 0 | 0 |
| 2006 | 49200 | 944300 | 993500 | 0 | 0 | 0 |

# Milwaukee.gov

RE ▼ (Help) Enter Taxkey or Address

1437 n prospect

## Assessment Detail and Listing Characteristics

| Taxkey | Premise Address | Nbhd | Plat | Assessment County | Class |
|--------|-----------------|------|------|-------------------|-------|
| 3590197000 | 1437 N PROSPECT AV | 6262 | 35911 | Milwaukee | Local Mercantile |

### Ownership Information

INTEGRAL INVESTMENTS PROSPECT LLC
1437 N PROSPECT AV, #100
MILWAUKEE WI 53202

### Conveyance

| Deed Type | WD |
|-----------|-----|
| Date | 2002-01-22 |
| Fee | 1455.00 |

*Name or Address Change: 2008-12-01*

### Assessment Information

| Year | Current | Previous |
|------|---------|----------|
| Land | 196300 | 196300 |
| Imprv | 586700 | 586700 |
| Total | 783000 | 783000 |

| Org Year | Drop Year | Zoning | Ald. District | Census |
|----------|-----------|--------|---------------|--------|
| | | RO2 | 3 | 187000- |

### Legal Description

ROGERS' ADD'N IN SE 1/4 SEC 21-7-22 VOL 1 P 40 BLOCK 198 SE 167' OF SW 61.35' LOT 6 EXC SE 7' FOR ST

| Lot Sqft | Lot Acres | Lot Frontage | Lot Depth | Excess Land | Total Sqft |
|----------|-----------|--------------|-----------|-------------|------------|
| 9816 | 0.0000 | 0 | 0 | 0.0000 | 9816 |

| Building | Stories | Description | Gross Area | Units | Exterior Wall | Year Built |
|----------|---------|-------------|------------|-------|---------------|------------|
| 1 | 3.0 | Mansions With Commercial Usage | 6426 | 13 | Brick | 1896 |

| Building | Unit Nr | Use Description | Area | Floor | Similar Units | Mkt Rent SqFt |
|----------|---------|-----------------|------|-------|---------------|---------------|
| 1 | 100 | Office - General | 2323 | 1 | 1 | 16.02 |
| 1 | 200 | Office - General | 2323 | 2 | 1 | 16.02 |
| 1 | 300 | APT - 2br with 1 bath | 1780 | 3 | 1 | 10.45 |



RE          ▼  (Help) Enter Taxkey or
Address

## Assessment History Information For 3590197000

| Year | Land | Imprv | Total | Exm.Land | Exm.Imprv | Exm.Total |
|------|------|-------|-------|----------|-----------|-----------|
| 2015 | 196300 | 586700 | 783000 | 0 | 0 | 0 |
| 2014 | 196300 | 468700 | 665000 | 0 | 0 | 0 |
| 2013 | 196300 | 457700 | 654000 | 0 | 0 | 0 |
| 2012 | 196300 | 457700 | 654000 | 0 | 0 | 0 |
| 2011 | 196300 | 278700 | 475000 | 0 | 0 | 0 |
| 2010 | 196300 | 278700 | 475000 | 0 | 0 | 0 |
| 2009 | 196300 | 278700 | 475000 | 0 | 0 | 0 |
| 2008 | 196300 | 278700 | 475000 | 0 | 0 | 0 |
| 2007 | 196300 | 278700 | 475000 | 0 | 0 | 0 |
| 2006 | 196300 | 278700 | 475000 | 0 | 0 | 0 |

# Milwaukee.gov

RE   ▼   (Help) Enter Taxkey or Address

1429 n prospect

## Assessment Detail and Listing Characteristics

| Taxkey | Premise Address | Nbhd | Plat | Assessment County | Class |
|---|---|---|---|---|---|
| 3590804000 | 1429 N PROSPECT AV | 6262 | 35911 | Milwaukee | Local Mercantile |

### Ownership Information

LDG INVESTMENTS LLC
1429 N PROSPECT AV
MILWAUKEE WI 53202

### Conveyance

| | |
|---|---|
| Deed Type | WD |
| Date | 2001-01-01 |
| Fee | 0.00 |

*Name or Address Change: 2003-06-23*

### Assessment Information

| Year | Current | Previous |
|---|---|---|
| Land | 133200 | 133200 |
| Imprv | 479800 | 479800 |
| Total | 613000 | 613000 |

| Org Year | Drop Year | Zoning | Ald. District | Census |
|---|---|---|---|---|
| | | RO2 | 3 | 187000- |

## Legal Description

SUBD OF LOTS 4,5 & 28 BLK 198 ETC IN SE 1/4 SEC 21-7-22 LOT 5 EXC SWLY 0.40'

| Lot Sqft | Lot Acres | Lot Frontage | Lot Depth | Excess Land | Total Sqft |
|---|---|---|---|---|---|
| 6660 | 0.0000 | 0 | 0 | 0.0000 | 6660 |

| Building | Stories | Description | Gross Area | Units | Exterior Wall | Year Built |
|---|---|---|---|---|---|---|
| 1 | 2.0 | Mansions With Commercial Usage | 5544 | 13 | Brick | 1903 |

| Building | Unit Nr | Use Description | Area | Floor | Similar Units | Mkt Rent SqFt |
|---|---|---|---|---|---|---|
| 1 | 1,2 | Office - Class B | 4152 | M | 1 | 13.50 |
| 1 | EAST | APT - 1br with 1 bath | 616 | 3 | 1 | 13.10 |
| 1 | WEST | APT - 1br with 1 bath | 776 | 3 | 1 | 13.10 |



RE ▼ (Help) Enter Taxkey or
Address

## Assessment History Information For
## 3590804000

| Year | Land | Imprv | Total | Exm.Land | Exm.Imprv | Exm.Total |
|------|------|-------|-------|----------|-----------|-----------|
| 2015 | 133200 | 479800 | 613000 | 0 | 0 | 0 |
| 2014 | 133200 | 468800 | 602000 | 0 | 0 | 0 |
| 2013 | 133200 | 420800 | 554000 | 0 | 0 | 0 |
| 2012 | 133200 | 420800 | 554000 | 0 | 0 | 0 |
| 2011 | 133200 | 420800 | 554000 | 0 | 0 | 0 |
| 2010 | 133200 | 420800 | 554000 | 0 | 0 | 0 |
| 2009 | 133200 | 443800 | 577000 | 0 | 0 | 0 |
| 2008 | 133200 | 456800 | 590000 | 0 | 0 | 0 |
| 2007 | 133200 | 456800 | 590000 | 0 | 0 | 0 |
| 2006 | 133200 | 456800 | 590000 | 0 | 0 | 0 |



**Milwaukee.gov**    RE ▼ (Help) Enter Taxkey or Address

# Assessment Detail and Listing Characteristics

| Taxkey | Premise Address | Nbhd | Plat | Assessment County | Class |
|--------|-----------------|------|------|-------------------|-------|
| 3190110000 | 2504-2508 N STOWELL AV | 6770 | 31903 | Milwaukee | Merc Apartment |

### Ownership Information

LDG INVESTMENTS, LLC
1429 N PROSPECT AVE
MILWAUKEE WI 53202

### Conveyance

| | |
|---|---|
| Deed Type | WD |
| Date | 2009-12-10 |
| Fee | 0.00 |

*Name or Address Change: 2010-03-29*

### Assessment Information

| Year | Current | Previous |
|------|---------|----------|
| Land | 124000 | 124000 |
| Imprv | 560100 | 560100 |
| Total | 684100 | 684100 |

| Org Year | Drop Year | Zoning | Ald. District | Census |
|----------|-----------|--------|---------------|--------|
| | | RM4 | 3 | 007600- |

### Legal Description

BURKE'S SUBD (E) IN SW 1/4 SEC 15-7-22 BLOCK 1 W 92' (N25' LOT 7-S 30' LOT 8) & N 15' OF S 45' LOT 8

## Merc Apartment Property Attributes Not Available

| Recent Permits | Sale History | Assessment History | Tax Balance | About Site |
|----------------|--------------|--------------------|-------------|------------|

Data Provided By Assessor Query From: 184.59.30.133



RE ▼ (Help) Enter Taxkey or Address

## Assessment History Information For 3190110000

| Year | Land | Imprv | Total | Exm.Land | Exm.Imprv | Exm.Total |
|------|------|-------|-------|----------|-----------|-----------|
| 2015 | 124000 | 560100 | 684100 | 0 | 0 | 0 |
| 2014 | 124000 | 545900 | 669900 | 0 | 0 | 0 |
| 2013 | 124000 | 500000 | 624000 | 0 | 0 | 0 |
| 2012 | 124000 | 500000 | 624000 | 0 | 0 | 0 |
| 2011 | 124000 | 601500 | 725500 | 0 | 0 | 0 |
| 2010 | 124000 | 530700 | 654700 | 0 | 0 | 0 |
| 2009 | 124000 | 589500 | 713500 | 0 | 0 | 0 |
| 2008 | 124000 | 611600 | 735600 | 0 | 0 | 0 |
| 2007 | 47300 | 696400 | 743700 | 0 | 0 | 0 |
| 2006 | 47300 | 779000 | 826300 | 0 | 0 | 0 |



RE    ▼  (Help) Enter Taxkey or
Address

# Assessment Detail and Listing Characteristics

| Taxkey | Premise Address | Nbhd | Plat | Assessment County | Class |
|---|---|---|---|---|---|
| 5730328000 | 5201 W HOWARD AV | 6830 | 57301 | Milwaukee | Merc Apartment |

| Ownership Information | Conveyance | | Assessment Information | | |
|---|---|---|---|---|---|
| LDG INVESTMENTS LLC | Deed Type | WD | Year | Current | Previous |
| 1429 N PROSPECT AV | Date | 2001-01-01 | Land | 37500 | 37500 |
| MILWAUKEE WI 53202 | Fee | 0.00 | Imprv | 235200 | 235200 |
| | *Name or Address Change: 2003-04-14* | | Total | 272700 | 272700 |

| Org Year | Drop Year | Zoning | Ald. District | Census |
|---|---|---|---|---|
| | | RM1 | 11 | 019900- |

### Legal Description

HOWARD MANOR IN NW 1/4 SEC 23-6-21 BLOCK 2 LOT 18 & E 45' LOT 17

## Merc Apartment Property Attributes Not Available

| Recent Permits | Sale History | Assessment History | Tax Balance | About Site |
|---|---|---|---|---|

Data Provided By Assessor Query From: 184.59.30.133



## Assessment History Information For 5730328000

| Year | Land | Imprv | Total | Exm.Land | Exm.Imprv | Exm.Total |
|------|------|-------|-------|----------|-----------|-----------|
| 2015 | 37500 | 235200 | 272700 | 0 | 0 | 0 |
| 2014 | 37500 | 255600 | 293100 | 0 | 0 | 0 |
| 2013 | 37500 | 249800 | 287300 | 0 | 0 | 0 |
| 2012 | 37500 | 261900 | 299400 | 0 | 0 | 0 |
| 2011 | 37500 | 291500 | 329000 | 0 | 0 | 0 |
| 2010 | 37500 | 291500 | 329000 | 0 | 0 | 0 |
| 2009 | 37500 | 308800 | 346300 | 0 | 0 | 0 |
| 2008 | 37500 | 338800 | 376300 | 0 | 0 | 0 |
| 2007 | 37500 | 338800 | 376300 | 0 | 0 | 0 |
| 2006 | 37500 | 338800 | 376300 | 0 | 0 | 0 |



RE          ▼   (Help) Enter Taxkey or
Address

# Assessment Detail and Listing Characteristics

| Taxkey | Premise Address | Nbhd | Plat | Assessment County | Class |
|---|---|---|---|---|---|
| 5730327000 | 5219 W HOWARD AV | 6830 | 57301 | Milwaukee | Merc Apartment |

| Ownership Information | Conveyance | | Assessment Information | | |
|---|---|---|---|---|---|
| LDG INVESTMENTS LLC 1429 N PROSPECT AV MILWAUKEE WI 53202 | Deed Type | WD | Year | Current | Previous |
| | Date | 2001-01-01 | Land | 26000 | 26000 |
| | Fee | 0.00 | Imprv | 166500 | 166500 |
| | *Name or Address Change: 2003-04-14* | | Total | 192500 | 192500 |

| Org Year | Drop Year | Zoning | Ald. District | Census |
|---|---|---|---|---|
| | | RM1 | 11 | 019900- |

## Legal Description

HOWARD MANOR IN NW 1/4 SEC 23-6-21 BLOCK 2 LOT 16 & W 15' LOT 17

## Merc Apartment Property Attributes Not Available

| Recent Permits | Sale History | Assessment History | Tax Balance | About Site |
|---|---|---|---|---|

Data Provided By Assessor Query From: 184.59.30.133



RE    ▼   (Help) Enter Taxkey or Address

## Assessment History Information For 5730327000

| Year | Land | Imprv | Total | Exm.Land | Exm.Imprv | Exm.Total |
|------|-------|--------|--------|----------|-----------|-----------|
| 2015 | 26000 | 166500 | 192500 | 0 | 0 | 0 |
| 2014 | 26000 | 181000 | 207000 | 0 | 0 | 0 |
| 2013 | 26000 | 176900 | 202900 | 0 | 0 | 0 |
| 2012 | 26000 | 185400 | 211400 | 0 | 0 | 0 |
| 2011 | 26000 | 206300 | 232300 | 0 | 0 | 0 |
| 2010 | 26000 | 206300 | 232300 | 0 | 0 | 0 |
| 2009 | 26000 | 218500 | 244500 | 0 | 0 | 0 |
| 2008 | 26000 | 239700 | 265700 | 0 | 0 | 0 |
| 2007 | 26000 | 239700 | 265700 | 0 | 0 | 0 |
| 2006 | 26000 | 239700 | 265700 | 0 | 0 | 0 |

Public Access signed in Friday, March 25, 2016  |  Sign-out  |  About  |  Home  |  Search

## Village of Shorewood, Wisconsin Web Portal

Welcome to the **Village of Shorewood, Wisconsin** Land Records Web Portal.

For best results, enter the parcel number or owner last name only and click Search. Search results can be sorted by clicking on the column heading. Click on the parcel listed in the results to view its details.

**Please note that the Village has not set 2016 Assessment values. Any amounts shown for 2016 are 2015 numbers and are subject to change.**

**Search By:**   Parcel         Reset Search | Show Search

| | Tax Year | Prop Type | Parcel Number | Property Address | Owner |
|---|---|---|---|---|---|
| **Parcel** | 2015 ▼ | Real Estate | 276-0715-000 | 3939 N MURRAY AVE | GG 3939, LLC |
| **Taxes** | | | | | |
| **Assessments** | | | | | |
| **Documents** | | | | | |

**Tax Year Legend:** ⊄$ = owes prior year taxes   ⊠ = not assessed   ⊘ = not taxed   Delinquent   Current

### Summary

| | Estimated Fair Market Value: 3936400 | Assessment Ratio: 1.0004 | Legal Acres: 0.000 |
|---|---|---|---|

#### 2016 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.000 | 720000 | 3218000 | 3938000 |
| ALL CLASSES | 0.000 | 720000 | 3218000 | 3938000 |

#### 2014 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.000 | 720000 | 3218000 | 3938000 |
| ALL CLASSES | 0.000 | 720000 | 3218000 | 3938000 |

Print Assessment Details   **Adobe Reader is required to view assessment details. Download Adobe Reader**

| Type | Owner | Status | Parcel # | Property Address | Municipality | PLS/Tract | Alt. Parcel # |
|---|---|---|---|---|---|---|---|
| RE | GG 3939, LLC | CURRENT OWNER | 276-0715-000 | 3939 N MURRAY AVE | VILLAGE OF SHOREWOOD | 10-07N-22E | |

**Legend:** ⊄$ = owes prior year taxes    Current Parcel    Historical Parcel

**Search powered by**



GCS

Version 1.21.2.0
Copyright © 2000-2015
Report-/Print engine
List & Label® Version 19:
Copyright combit® GmbH
1991-2013

Village Clerk-Treasurer cto@villageofshorewood.org

Case 16-21329-gmh    Doc 75    Filed 03/29/16    Page 15 of 44

Public Access signed in Friday, March 25, 2016    Sign-out  |  About  |  Home  |  Search

# Village of Shorewood, Wisconsin Web Portal

Welcome to the **Village of Shorewood, Wisconsin** Land Records Web Portal.

For best results, enter the parcel number or owner last name only and click Search. Search results can be sorted by clicking on the column heading. Click on the parcel listed in the results to view its details.

**Please note that the Village has not set 2016 Assessment values. Any amounts shown for 2016 are 2015 numbers and are subject to change.**

**Search By:** Parcel                      Reset Search | Show Search

**Parcel**
**Taxes**
Assessments
**Documents**

| Tax Year | Prop Type | Parcel Number | Property Address | Owner |
|---|---|---|---|---|
| 2014 ▼ | Real Estate | 276-0715-000 | 3939 N MURRAY AVE | GG 3939, LLC |

**Tax Year Legend:** ⇔$ = owes prior year taxes    ⊠ = not assessed    $ = not taxed    Delinqent    Current

Summary

| Estimated Fair Market Value: 3758700 | Assessment Ratio: 1.0477 | Legal Acres: 0.000 |
|---|---|---|

2014 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.000 | 720000 | 3218000 | 3938000 |
| ALL CLASSES | 0.000 | 720000 | 3218000 | 3938000 |

2013 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.000 | 720000 | 3218000 | 3938000 |
| ALL CLASSES | 0.000 | 720000 | 3218000 | 3938000 |

Print Assessment Details   Adobe Reader is required to view assessment details. Download Adobe Reader

| Type | Owner | Status | Parcel # | Property Address | Municipality | PLS/Tract | Alt. Parcel # |
|---|---|---|---|---|---|---|---|
| RE | GG 3939, LLC | CURRENT OWNER | 276-0715-000 | 3939 N MURRAY AVE | VILLAGE OF SHOREWOOD | 10-07N-22E | |

**Legend:** ⇔$ = owes prior year taxes    Current Parcel    Historical Parcel

**Search powered by**



GCS

Village Clerk-Treasurer cto@villageofshorewood.org

Version 1.21.2.0
Copyright © 2000-2015
Report-/Print engine
List & Label® Version 19:
Copyright combit® GmbH
1991-2013

Case 16-21329-gmh    Doc 75    Filed 03/29/16    Page 16 of 44

Public Access signed in Friday, March 25, 2016 | Sign-out | About | Home | Search

# Village of Shorewood, Wisconsin Web Portal

Welcome to the **Village of Shorewood, Wisconsin** Land Records Web Portal.

For best results, enter the parcel number or owner last name only and click Search. Search results can be sorted by clicking on the column heading. Click on the parcel listed in the results to view its details.

**Please note that the Village has not set 2016 Assessment values. Any amounts shown for 2016 are 2015 numbers and are subject to change.**

**Parcel**
**Taxes**
Assessments
**Documents**

Search By:    Parcel                Reset Search | Show Search

| Tax Year | Prop Type | Parcel Number | Property Address | Owner |
|---|---|---|---|---|
| 2013 ▼ | Real Estate | 276-0715-000 | 3939 N MURRAY AVE | GG 3939, LLC |

Tax Year Legend: ⚑$ = owes prior year taxes   ⊠ = not assessed   ⊛ = not taxed   Delinquent   Current

Summary

| Estimated Fair Market Value: 3543600 | Assessment Ratio: 1.1113 | Legal Acres: 0.000 |
|---|---|---|

2013 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.000 | 720000 | 3218000 | 3938000 |
| ALL CLASSES | 0.000 | 720000 | 3218000 | 3938000 |

2012 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.000 | 720000 | 3218000 | 3938000 |
| ALL CLASSES | 0.000 | 720000 | 3218000 | 3938000 |

Print Assessment Details   Adobe Reader is required to view assessment details. Download Adobe Reader

| Type | Owner | Status | Parcel # | Property Address | Municipality | PLS/Tract | Alt. Parcel # |
|---|---|---|---|---|---|---|---|
| RE | GG 3939, LLC | CURRENT OWNER | 276-0715-000 | 3939 N MURRAY AVE | VILLAGE OF SHOREWOOD | 10-07N-22E | |

Legend: ⚑$ = owes prior year taxes    Current Parcel    Historical Parcel

Search powered by



Version 1.21.2.0
Copyright © 2000-2015
Report-/Print engine
List & Label ® Version 19:
Copyright combit® GmbH
1991-2013

Village Clerk-Treasurer cto@villageofshorewood.org

Public Access signed in Friday, March 25, 2016 | Sign-out | About | Home | Search

# Village of Shorewood, Wisconsin Web Portal

Welcome to the **Village of Shorewood, Wisconsin** Land Records Web Portal.

For best results, enter the parcel number or owner last name only and click Search. Search results can be sorted by clicking on the column heading. Click on the parcel listed in the results to view its details.

**Please note that the Village has not set 2016 Assessment values. Any amounts shown for 2016 are 2015 numbers and are subject to change.**

Search By: Parcel                                         Reset Search | Show Search

**Parcel**
**Taxes**
Assessments
**Documents**

| Tax Year | Prop Type | Parcel Number | Property Address | Owner |
|---|---|---|---|---|
| 2012 ▼ | Real Estate | 0715-000 | 3939 N MURRAY AVE | GG 3939, LLC |

Tax Year Legend:  ⁴$ = owes prior year taxes  ☒ = not assessed  ⑨ = not taxed  Delinquent  Current

Summary

| Estimated Fair Market Value: 3465000 | Assessment Ratio: 1.1365 | Legal Acres: 0.000 |
|---|---|---|

2012 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.000 | 720000 | 3218000 | 3938000 |
| ALL CLASSES | 0.000 | 720000 | 3218000 | 3938000 |

2011 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.000 | 720000 | 3218000 | 3938000 |
| ALL CLASSES | 0.000 | 720000 | 3218000 | 3938000 |

Print Assessment Details  **Adobe Reader is required to view assessment details. Download Adobe Reader**

| Type | Owner | Status | Parcel # | Property Address | Municipality | PLS/Tract | Alt. Parcel # |
|---|---|---|---|---|---|---|---|
| RE | GG 3939, LLC | CURRENT OWNER | 276-0715-000 | 3939 N MURRAY AVE | VILLAGE OF SHOREWOOD | 10-07N-22E | |

Legend:  ⁴$ = owes prior year taxes  Current Parcel  Historical Parcel

**Search powered by**



Version 1.21.2.0
Copyright © 2000-2015
Report-/Print engine
List & Label ® Version 19:
Copyright combit® GmbH
1991-2013

Village Clerk-Treasurer cto@villageofshorewood.org

Case 16-21329-gmh    Doc 75    Filed 03/29/16    Page 18 of 44

Public Access signed in Friday, March 25, 2016    Sign-out | About | Home | Search

## Village of Shorewood, Wisconsin Web Portal

Welcome to the **Village of Shorewood, Wisconsin** Land Records Web Portal.

For best results, enter the parcel number or owner last name only and click Search. Search results can be sorted by clicking on the column heading. Click on the parcel listed in the results to view its details.

**Please note that the Village has not set 2016 Assessment values. Any amounts shown for 2016 are 2015 numbers and are subject to change.**

**Parcel**
**Taxes**
Assessments
**Documents**

| Search By: | Parcel | | | Reset Search \| Show Search |

| Tax Year | Prop Type | Parcel Number | Property Address | Owner |
|----------|-----------|---------------|------------------|-------|
| 2011 ▼ | Real Estate | 276-0715-000 | 3939 N MURRAY AVE | GG 3939, LLC |

Tax Year Legend: 💲 = owes prior year taxes    ⊠ = not assessed    ⑤ = not taxed   Delinquent   Current

### Summary

| | Estimated Fair Market Value: 3765900 | Assessment Ratio: 1.0457 | Legal Acres: 0.000 |
|---|---|---|---|

### 2011 valuations

| Class | Acres | Land | Improvements | Total |
|-------|-------|------|--------------|-------|
| G2 - COMMERCIAL | 0.000 | 720000 | 3218000 | 3938000 |
| ALL CLASSES | 0.000 | 720000 | 3218000 | 3938000 |

### 2010 valuations

| Class | Acres | Land | Improvements | Total |
|-------|-------|------|--------------|-------|
| G2 - COMMERCIAL | 0.000 | 720000 | 3218000 | 3938000 |
| ALL CLASSES | 0.000 | 720000 | 3218000 | 3938000 |

Print Assessment Details   **Adobe Reader is required to view assessment details. Download Adobe Reader**

| Type | Owner | Status | Parcel # | Property Address | Municipality | PLS/Tract | Alt. Parcel # |
|------|-------|--------|----------|------------------|--------------|-----------|---------------|
| RE | GG 3939, LLC | CURRENT OWNER | 276-0715-000 | 3939 N MURRAY AVE | VILLAGE OF SHOREWOOD | 10-07N-22E | |

Legend: 💲 = owes prior year taxes    Current Parcel    Historical Parcel

**Search powered by**


**GCS**

Version 1.21.2.0
Copyright © 2000-2015
Report-/Print engine
List & Label® Version 19:
Copyright combit® GmbH
1991-2013

Village Clerk-Treasurer cto@villageofshorewood.org

Public Access signed in Friday, March 25, 2016    |   Sign-out   |   About   |   Home   |   Search

# Village of Shorewood, Wisconsin Web Portal

Welcome to the **Village of Shorewood, Wisconsin** Land Records Web Portal.

For best results, enter the parcel number or owner last name only and click Search. Search results can be sorted by clicking on the column heading. Click on the parcel listed in the results to view its details.

**Please note that the Village has not set 2016 Assessment values. Any amounts shown for 2016 are 2015 numbers and are subject to change.**

**Search By:**   Parcel                                        Reset Search | Show Search

**Parcel**
**Taxes**
Assessments
**Documents**

| Tax Year | Prop Type | Parcel Number | Property Address | Owner |
|---|---|---|---|---|
| 2010 ▼ | Real Estate | 276-0715-000 | 3939 N MURRAY AV | GG 3939, LLC |

**Tax Year Legend:**   ⚑$ = owes prior year taxes    ⊠ = not assessed    $ = not taxed    Delinquent    Current

### Summary

| Estimated Fair Market Value: 3802300 | Assessment Ratio: 1.0357 | Legal Acres: 0.000 |
|---|---|---|

**2010 valuations**

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| **G2 - COMMERCIAL** | 0.000 | 720000 | 3218000 | 3938000 |
| **ALL CLASSES** | 0.000 | 720000 | 3218000 | 3938000 |

**2009 valuations**

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| **G2 - COMMERCIAL** | 0.000 | 720000 | 3218000 | 3938000 |
| **ALL CLASSES** | 0.000 | 720000 | 3218000 | 3938000 |

Print Assessment Details   Adobe Reader is required to view assessment details. Download Adobe Reader

| Type | Owner | Status | Parcel # | Property Address | Municipality | PLS/Tract | Alt. Parcel # |
|---|---|---|---|---|---|---|---|
| RE | GG 3939, LLC | CURRENT OWNER | 276-0715-000 | 3939 N MURRAY AVE | VILLAGE OF SHOREWOOD | 10-07N-22E | |

**Legend:**   ⚑$ = owes prior year taxes    Current Parcel    Historical Parcel

**Search powered by**



Version 1.21.2.0
Copyright © 2000-2015
Report-/Print engine
List & Label ® Version 19:
Copyright combit® GmbH
1991-2013

Village Clerk-Treasurer clo@villageofshorewood.org

Public Access signed in Friday, March 25, 2016    Sign-out  |  About  |  Home  |  Search

## Village of Shorewood, Wisconsin Web Portal

Welcome to the **Village of Shorewood, Wisconsin** Land Records Web Portal.

For best results, enter the parcel number or owner last name only and click Search. Search results can be sorted by clicking on the column heading. Click on the parcel listed in the results to view its details.

**Please note that the Village has not set 2016 Assessment values. Any amounts shown for 2016 are 2015 numbers and are subject to change.**

**Parcel**
**Taxes**
Assessments
**Documents**

| Search By: | Parcel | | | | Reset Search \| Show Search |
|---|---|---|---|---|---|

| Tax Year | Prop Type | Parcel Number | Property Address | Owner |
|---|---|---|---|---|
| 2009 ▼ | Real Estate | 276-0715-000 | 3939 N MURRAY AV | GG 3939, LLC |

**Tax Year Legend:**   💰 = owes prior year taxes    ⊠ = not assessed    $ = not taxed    Delinquent    Current

### Summary

| Estimated Fair Market Value: 3963300 | Assessment Ratio: 0.9936 | Legal Acres: 0.000 |
|---|---|---|

**2009 valuations**

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.000 | 720000 | 3218000 | 3938000 |
| ALL CLASSES | 0.000 | 720000 | 3218000 | 3938000 |

**2008 valuations**

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.000 | 720000 | 3218000 | 3938000 |
| ALL CLASSES | 0.000 | 720000 | 3218000 | 3938000 |

Print Assessment Details   **Adobe Reader is required to view assessment details. Download Adobe Reader**

| Type | Owner | Status | Parcel # | Property Address | Municipality | PLS/Tract | Alt. Parcel # |
|---|---|---|---|---|---|---|---|
| RE | GG 3939, LLC | CURRENT OWNER | 276-0715-000 | 3939 N MURRAY AVE | VILLAGE OF SHOREWOOD | 10-07N-22E | |

**Legend:**  = owes prior year taxes    **Current Parcel**    **Historical Parcel**

**Search powered by**

🔷 GCS

Version 1.21.2.0
Copyright © 2000-2015
Report-/Print engine
List & Label ® Version 19:
Copyright combit® GmbH
1991-2013

Village Clerk-Treasurer clo@villageofshorewood.org



# City of Glendale, Wisconsin Web Portal

Welcome to the City of Glendale, Wisconsin Land Records Web Portal. To use this portal, first enter your search criteria and click Search to view a list of results. Search results can be sorted by column, just click on the column heading. Click on the parcel listed in the results to view its details. Use the left sidebar to navigate through the available types of information. Please note that tax payments will appear on this site the day after they are received.

**Parcel**
**Taxes**
Assessments
**Documents**

Search By:   Parcel          Reset Search | Show Search

| Tax Year | Prop Type | Parcel Number | Property Address | Owner |
|---|---|---|---|---|
| 2015 ▾ | Real Estate | 168-9021-000 | 5650 N GREEN BAY AVE | GLENDALE MEDICAL CENTER |

**Tax Year Legend:**   ◆$ = owes prior year taxes    🕱 = not assessed    $ = not taxed    Delinquent   Current

### Summary

Estimated Fair Market Value: **3838700**    Assessment Ratio: **0.9529**    Legal Acres: **0.000**

#### 2015 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 1.825 | 735000 | 2922900 | 3657900 |
| ALL CLASSES | **1.825** | **735000** | **2922900** | **3657900** |

#### 2014 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 1.825 | 735000 | 2922900 | 3657900 |
| ALL CLASSES | **1.825** | **735000** | **2922900** | **3657900** |

 Print Assessment Details   **Adobe Reader is required to view assessment details. Download Adobe Reader**

| Type | Owner | Status | Parcel # | Property Address | Municipality | PLS/Tract | Alt. Parcel # |
|---|---|---|---|---|---|---|---|
| RE | GLENDALE MEDICAL CENTER | CURRENT OWNER | 168-9021-000 | 5650 N GREEN BAY AVE | CITY OF GLENDALE | 30-08N-22E | |

**Legend:** ◆$ = owes prior year taxes    Current Parcel    Historical Parcel

**Search powered by**

**◈GCS**

Version 1.21.2.0
Copyright © 2000-2015
Report/Print engine
List & Label ® Version 19:
Copyright combit® GmbH
1991-2013

Linda DiFrances, City Treasurer L_DiFrances@glendale-wi.org



Public Access signed in Friday, March 25, 2016 | Sign-out | About | Home | Search

# City of Glendale, Wisconsin Web Portal

Welcome to the City of Glendale, Wisconsin Land Records Web Portal. To use this portal, first enter your search criteria and click Search to view a list of results. Search results can be sorted by column, just click on the column heading. Click on the parcel listed in the results to view its details. Use the left sidebar to navigate through the available types of information. Please note that tax payments will appear on this site the day after they are received.

Search By:　Parcel　　　　　　　　　　　　　　　　　　　Reset Search | Show Search

**Parcel**
**Taxes**
Assessments
**Documents**

| Tax Year | Prop Type | Parcel Number | Property Address | Owner |
|----------|-----------|---------------|------------------|-------|
| 2014 ▼ | Real Estate | 168-9021-000 | 5650 N GREEN BAY AVE | GLENDALE MEDICAL CENTER |

**Tax Year Legend:** 💲 = owes prior year taxes　☒ = not assessed　$ = not taxed　Delinquent　Current

### Summary

Estimated Fair Market Value: 3750500　　Assessment Ratio: 0.9753　　Legal Acres: 0.000

### 2014 valuations

| Class | Acres | Land | Improvements | Total |
|-------|-------|------|--------------|-------|
| G2 - COMMERCIAL | 1.825 | 735000 | 2922900 | 3657900 |
| ALL CLASSES | 1.825 | 735000 | 2922900 | 3657900 |

### 2013 valuations

| Class | Acres | Land | Improvements | Total |
|-------|-------|------|--------------|-------|
| G2 - COMMERCIAL | 1.825 | 735000 | 2922900 | 3657900 |
| ALL CLASSES | 1.825 | 735000 | 2922900 | 3657900 |

Print Assessment Details　**Adobe Reader is required to view assessment details. Download Adobe Reader**

| Type | Owner | Status | Parcel # | Property Address | Municipality | PLS/Tract | Alt. Parcel # |
|------|-------|--------|----------|------------------|--------------|-----------|---------------|
| RE | GLENDALE MEDICAL CENTER | CURRENT OWNER | 168-9021-000 | 5650 N GREEN BAY AVE | CITY OF GLENDALE | 30-08N-22E | |

Legend: 💲 = owes prior year taxes　　Current Parcel　　Historical Parcel

### Search powered by



Linda DiFrances, City Treasurer L.DiFrances@glendale-wi.org

Version 1.21.2.0
Copyright © 2000-2015
Report-/Print engine
List & Label® Version 19:
Copyright combit® GmbH
1991-2013

http://host.gcssoftware.com/Glendale/Search.aspx　　　　　　　　　　　　　　1/1

Public Access signed in Friday, March 25, 2016 | Sign-out | About | Home | Search



# City of Glendale, Wisconsin Web Portal

Welcome to the City of Glendale, Wisconsin Land Records Web Portal. To use this portal, first enter your search criteria and click Search to view a list of results. Search results can be sorted by column, just click on the column heading. Click on the parcel listed in the results to view its details. Use the left sidebar to navigate through the available types of information. Please note that tax payments will appear on this site the day after they are received.

Search By:    Parcel                  Reset Search | Show Search

**Parcel**
**Taxes**
Assessments
**Documents**

| Tax Year | Prop Type | Parcel Number | Property Address | Owner |
|---|---|---|---|---|
| 2013 ▼ | Real Estate | 168-9021-000 | 5650 N GREEN BAY AVE | GLENDALE MEDICAL CENTER |

**Tax Year Legend:** 💲= owes prior year taxes   ☒ = not assessed   ⑤ = not taxed   Delinquent   Current

### Summary

| | Estimated Fair Market Value: **3750100** | Assessment Ratio: **0.9754** | Legal Acres: **0.000** |
|---|---|---|---|

### 2013 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 1.825 | 735000 | 2922900 | 3657900 |
| ALL CLASSES | 1.825 | 735000 | 2922900 | 3657900 |

No prior valuations

Print Assessment Details   **Adobe Reader is required to view assessment details. Download Adobe Reader**

| Type | Owner | Status | Parcel # | Property Address | Municipality | PLS/Tract | Alt. Parcel # |
|---|---|---|---|---|---|---|---|
| RE | GLENDALE MEDICAL CENTER | CURRENT OWNER | 168-9021-000 | 5650 N GREEN BAY AVE | CITY OF GLENDALE | 30-08N-22E | |



Legend: 💲= owes prior year taxes   Current Parcel   Historical Parcel

**Search powered by**

⬡GCS

Version 1.21.2.0
Copyright © 2000-2015
Report-/Print engine
List & Label® Version 19:
Copyright combit® GmbH
1991-2013

Linda DiFrances, City Treasurer L.DiFrances@glendale-wi.org



# City of Glendale, Wisconsin Web Portal

Welcome to the City of Glendale, Wisconsin Land Records Web Portal. To use this portal, first enter your search criteria and click Search to view a list of results. Search results can be sorted by column, just click on the column heading. Click on the parcel listed in the results to view its details. Use the left sidebar to navigate through the available types of information. Please note that tax payments will appear on this site the day after they are received.

Search By:    Parcel                    Reset Search | Show Search

**Parcel**
**Taxes**
Assessments
**Documents**

| Tax Year | Prop Type | Parcel Number | Property Address | Owner |
|---|---|---|---|---|
| 2015 ▼ | Real Estate | 197-8937-002 | 429 W SILVER SPRING DR | CAPITAL VENTURES, LLC |

**Tax Year Legend:** 🕯$ = owes prior year taxes    ☒ = not assessed    $ = not taxed    Delinquent    Current

### Summary

Estimated Fair Market Value: **1311800**    Assessment Ratio: **0.9529**    Legal Acres: **0.000**

### 2015 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.427 | 760000 | 490000 | 1250000 |
| ALL CLASSES | 0.427 | 760000 | 490000 | 1250000 |

### 2014 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.427 | 760000 | 490000 | 1250000 |
| ALL CLASSES | 0.427 | 760000 | 490000 | 1250000 |

Print Assessment Details **Adobe Reader is required to view assessment details. Download Adobe Reader**

| Type | Owner | Status | Parcel # | Property Address | Municipality | PLS/Tract | Alt. Parcel # |
|---|---|---|---|---|---|---|---|
| RE | CAPITAL ONE, N.A. | FORMER OWNER | 125-0221-000 | 6812 N RANGE LINE RD | CITY OF GLENDALE | 19-08N-22E | |
| RE | CAPITAL VENTURES, LLC | CURRENT OWNER | 197-8937-002 | 429 W SILVER SPRING DR | CITY OF GLENDALE | 32-08N-22E | |

Legend: 🕯$ = owes prior year taxes    Current Parcel    Historical Parcel

**Search powered by**



Version 1.21.2.0
Copyright © 2000-2015
Report-/Print engine
List & Label ® Version 19:
Copyright combit® GmbH
1991-2013

Linda DiFrances, City Treasurer L.DiFrances@glendale-wi.org

http://host.gcssoftware.com/Glendale/Search.aspx             1/1



# City of Glendale, Wisconsin Web Portal

Welcome to the City of Glendale, Wisconsin Land Records Web Portal. To use this portal, first enter your search criteria and click Search to view a list of results. Search results can be sorted by column, just click on the column heading. Click on the parcel listed in the results to view its details. Use the left sidebar to navigate through the available types of information. Please note that tax payments will appear on this site the day after they are received.

Search By:   Parcel      Reset Search | Show Searc

**Parcel**
**Taxes**
Assessments
**Documents**

| Tax Year | Prop Type | Parcel Number | Property Address | Owner |
|---|---|---|---|---|
| 2014 ▼ | Real Estate | 197-8937-002 | 429 W SILVER SPRING DR | CAPITAL VENTURES, LLC |

**Tax Year Legend:** 🔖 = owes prior year taxes   ⊠ = not assessed   ⑤ = not taxed   Delinquent   Current

Summary

Estimated Fair Market Value: **1281600**    Assessment Ratio: **0.9753**    Legal Acres: 0.000

2014 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.427 | 760000 | 490000 | 1250000 |
| ALL CLASSES | 0.427 | 760000 | 490000 | 1250000 |

2013 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.427 | 760000 | 490000 | 1250000 |
| ALL CLASSES | 0.427 | 760000 | 490000 | 1250000 |

Print Assessment Details   Adobe Reader is required to view assessment details. Download Adobe Reader

| Type | Owner | Status | Parcel # | Property Address | Municipality | PLS/Tract | Alt. Parcel # |
|---|---|---|---|---|---|---|---|
| RE | CAPITAL ONE, N.A. | FORMER OWNER | 125-0221-000 | 6812 N RANGE LINE RD | CITY OF GLENDALE | 19-08N-22E | |
| RE | CAPITAL VENTURES, LLC | CURRENT OWNER | 197-8937-002 | 429 W SILVER SPRING DR | CITY OF GLENDALE | 32-08N-22E | |

**Legend:** 🔖 = owes prior year taxes   Current Parcel   Historical Parcel

**Search powered by**


Linda DiFrances, City Treasurer L.DiFrances@glendale-wi.org

Version 1.21.2.0
Copyright © 2000-2015
Report-/Print engine
List & Label ® Version 19:
Copyright combit® GmbH
1991-2013



Public Access signed in Friday, March 25, 2016  |  Sign-out  |  About  |  Home  |  Search

# City of Glendale, Wisconsin Web Portal

Welcome to the City of Glendale, Wisconsin Land Records Web Portal. To use this portal, first enter your search criteria and click Search to view a list of results. Search results can be sorted by column, just click on the column heading. Click on the parcel listed in the results to view its details. Use the left sidebar to navigate through the available types of information. Please note that tax payments will appear on this site the day after they are received.

**Parcel**
**Taxes**
Assessments
**Documents**

Search By:    Parcel           Reset Search | Show Search

| Tax Year | Prop Type | Parcel Number | Property Address | Owner |
|---|---|---|---|---|
| 2013 ▼ | Real Estate | 197-8937-002 | 429 W SILVER SPRING DR | CAPITAL VENTURES, LLC |

**Tax Year Legend:** 🐷$ = owes prior year taxes    ⊠ = not assessed    $ = not taxed    Delinquent    Current

### Summary

Estimated Fair Market Value: **1281600**     Assessment Ratio: **0.9754**     Legal Acres: **0.000**

### 2013 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.427 | 760000 | 490000 | 1250000 |
| ALL CLASSES | 0.427 | 760000 | 490000 | 1250000 |

No prior valuations

Print Assessment Details   Adobe Reader is required to view assessment details. Download **Adobe Reader**

| Type | Owner | Status | Parcel # | Property Address | Municipality | PLS/Tract | Alt. Parcel # |
|---|---|---|---|---|---|---|---|
| RE | CAPITAL ONE, N.A. | FORMER OWNER | 125-0221-000 | 6812 N RANGE LINE RD | CITY OF GLENDALE | 19-08N-22E | |
| RE | CAPITAL VENTURES, LLC | CURRENT OWNER | 197-8937-002 | 429 W SILVER SPRING DR | CITY OF GLENDALE | 32-08N-22E | |

Legend:  = owes prior year taxes    Current Parcel    Historical Parcel

**Search powered by**

◈ **GCS**

Version 1.21.2.0
Copyright © 2000-2015
Report-/Print engine
List & Label ® Version 19:
Copyright combit® GmbH
1991-2013

Linda DiFrances, City Treasurer L.DiFrances@glendale-wi.org

Case 16-21329-gmh     Doc 75     Filed 03/29/16     Page 27 of 44



Public Access signed in Friday, March 25, 2016
Sign-out | About | Home | Search

# City of Glendale, Wisconsin Web Portal

Welcome to the City of Glendale, Wisconsin Land Records Web Portal. To use this portal, first enter your search criteria and click Search to view a list of results. Search results can be sorted by column, just click on the column heading. Click on the parcel listed in the results to view its details. Use the left sidebar to navigate through the available types of information. Please note that tax payments will appear on this site the day after they are received.

Search By: Parcel

Reset Search | Show Search

**Parcel**
**Taxes**
Assessments
**Documents**

| Tax Year | Prop Type | Parcel Number | Property Address | Owner |
|---|---|---|---|---|
| 2015 ▼ | Real Estate | 197-8940-001 | 505 W SILVER SPRING DR | INTEGRAL INVESTMENTS SILVER SPRING, L.L.C. |

**Tax Year Legend:** 💰 = owes prior year taxes    ☒ = not assessed    $ = not taxed    Delinquent   Current

Summary

Estimated Fair Market Value: **1836500**    Assessment Ratio: **0.9529**    Legal Acres: **0.000**

2015 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.294 | 512000 | 1238000 | 1750000 |
| ALL CLASSES | **0.294** | **512000** | **1238000** | **1750000** |

2014 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.294 | 512000 | 1238000 | 1750000 |
| ALL CLASSES | **0.294** | **512000** | **1238000** | **1750000** |

Print Assessment Details   Adobe Reader is required to view assessment details. Download **Adobe Reader**

| Type | Owner | Status | Parcel # | Property Address | Municipality | PLS/Tract | Alt. |
|---|---|---|---|---|---|---|---|
| RE | INTEGRAL INVESTMENTS SILVER SPRING, L.L.C. | CURRENT OWNER | 197-8940-001 | 505 W SILVER SPRING DR | CITY OF GLENDALE | 32-08N-22E | |

Legend: 💰 = owes prior year taxes    Current Parcel    Historical Parcel

Search powered by

**GCS**

Version 1.21.2.0
Copyright © 2000-2015
Report/Print engine
List & Label ® Version 19:
Copyright combit® GmbH
1991-2013

Linda DiFrances, City Treasurer L.DiFrances@glendale-wi.org



# City of Glendale, Wisconsin Web Portal

Welcome to the City of Glendale, Wisconsin Land Records Web Portal. To use this portal, first enter your search criteria and click Search to view a list of results. Search results can be sorted by column, just click on the column heading. Click on the parcel listed in the results to view its details. Use the left sidebar to navigate through the available types of information. Please note that tax payments will appear on this site the day after they are received.

**Search By:**    Parcel        Reset Search | Show Search

**Parcel**
**Taxes**
Assessments
**Documents**

| Tax Year | Prop Type | Parcel Number | Property Address | Owner |
|---|---|---|---|---|
| 2014 ▼ | Real Estate | 197-8940-001 | 505 W SILVER SPRING DR | INTEGRAL INVESTMENTS SILVER SPRING, L.L.C. |

**Tax Year Legend:** ⚎$ = owes prior year taxes    ☒ = not assessed    Ⓢ = not taxed    Delinquent   Current

### Summary

Estimated Fair Market Value: **1794400**    Assessment Ratio: **0.9753**    Legal Acres: **0.000**

#### 2014 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.294 | 512000 | 1238000 | 1750000 |
| **ALL CLASSES** | **0.294** | **512000** | **1238000** | **1750000** |

#### 2013 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.294 | 512000 | 1238000 | 1750000 |
| **ALL CLASSES** | **0.294** | **512000** | **1238000** | **1750000** |

Print Assessment Details   Adobe Reader is required to view assessment details. Download Adobe Reader

| Type | Owner | Status | Parcel # | Property Address | Municipality | PLS/Tract | Alt. |
|---|---|---|---|---|---|---|---|
| RE | INTEGRAL INVESTMENTS SILVER SPRING, L.L.C. | CURRENT OWNER | 197-8940-001 | 505 W SILVER SPRING DR | CITY OF GLENDALE | 32-08N-22E | ▶ |

**Legend:** ⚎$ = owes prior year taxes    Current Parcel    Historical Parcel

**Search powered by**



Version 1.21.2.0
Copyright © 2000-2015
Report/Print engine
List & Label © Version 19:
Copyright combit® GmbH
1991-2013

Linda DiFrances, City Treasurer L.DiFrances@glendale-wi.org



Public Access signed in Friday, March 25, 2016 | Sign-out | About | Home | Search

# City of Glendale, Wisconsin Web Portal

Welcome to the City of Glendale, Wisconsin Land Records Web Portal. To use this portal, first enter your search criteria and click Search to view a list of results. Search results can be sorted by column, just click on the column heading. Click on the parcel listed in the results to view its details. Use the left sidebar to navigate through the available types of information. Please note that tax payments will appear on this site the day after they are received.

Search By:    Parcel            Reset Search | Show Search

**Parcel**
**Taxes**
Assessments
**Documents**

| Tax Year | Prop Type | Parcel Number | Property Address | Owner |
|---|---|---|---|---|
| 2013 ▾ | Real Estate | 197-8940-001 | 505 W SILVER SPRING DR | INTEGRAL INVESTMENTS SILVER SPRING, L.L.C. |

**Tax Year Legend:** 🪙 = owes prior year taxes   ⊠ = not assessed   $ = not taxed   Delinquent   Current

### Summary

| | Estimated Fair Market Value: **1794100** | Assessment Ratio: **0.9754** | Legal Acres: **0.000** |
|---|---|---|---|

### 2013 valuations

| Class | Acres | Land | Improvements | Total |
|---|---|---|---|---|
| G2 - COMMERCIAL | 0.294 | 512000 | 1238000 | 1750000 |
| ALL CLASSES | 0.294 | 512000 | 1238000 | 1750000 |

No prior valuations

Print Assessment Details   Adobe Reader is required to view assessment details. Download **Adobe Reader**

| Type | Owner | Status | Parcel # | Property Address | Municipality | PLS/Tract | Alt... |
|---|---|---|---|---|---|---|---|
| RE | INTEGRAL INVESTMENTS SILVER SPRING, L.L.C. | CURRENT OWNER | 197-8940-001 | 505 W SILVER SPRING DR | CITY OF GLENDALE | 32-08N-22E | |

**Legend:** 🪙 = owes prior year taxes    Current Parcel    Historical Parcel

Search powered by



Version 1.21.2.0
Copyright © 2000-2015
Report-/Print engine
List & Label ® Version 19:
Copyright combit® GmbH
1991-2013

Linda DiFrances, City Treasurer L.DiFrances@glendale-wi.org

http://host.gcssoftware.com/Glendale/Search.aspx                        1/1

# Ozaukee County
*Ascent Land Records Suite*

| | | | | |
|---|---|---|---|---|
| Access Type: | Choose Category: | | What do you want to do? | Help |
| Public | Real estate property & tax ▼ | | Assessments ▼ | ? |

Browser Setup Help

---

Return to search results            Property Summary

| Owner (s): | Location: |
|---|---|
| Ldg Investments Llc | NE-NE,Sect. 22, T9N, R21E |

| Mailing Address: | School District: |
|---|---|
| LDG INVESTMENTS LLC<br>1429 N PROSPECT AVE<br>MILWAUKEE, WI 53202 | 3479 - Mequon-Thiensville School |

| Tax Parcel ID Number: | Tax District: | Status: | Acres: |
|---|---|---|---|
| 12-078-0015.000 | 45186-Village of Thiensville | Active | 0.6990 |

Description - Comments (Please see Documents tab below for related documents. For a complete legal description, see recorded document.):
0936729 0936728 0936727 639/517  LOT 15  WILLIAMSBURG ASSESSOR'S PLAT

Site Address (es): *(Site address may not be verified and could be incorrect. DO NOT use the site address in lieu of legal description.)*
204 WILLIAMSBURG DR

---

Select Detail -->    Assessments ▼

[ Make Default Detail ]    [ Printer Friendly Page ]

[ View Interactive Map ]

---

Tax Year:   2015 ▼

## Real Estate Assessments

| Code | Description | Acres | Land Value | Improvement Value | Total Value |
|---|---|---|---|---|---|
| 2 | Commercial | 0.699 | $100,800 | $512,500 | $613,300 |
| Total: | | 0.70 | $100,800 | $512,500 | $613,300 |

| Estimated Fair Market Value: | $609,800 | Average Assessment Ratio: | 1.005783718 | *MFL and PFC values are not included in the total.* |
|---|---|---|---|---|

## Special Assessments

| Assessment | Amount |
|---|---|
| Delinquent Sewer | $22.70 |
| Interest on Delq water/sewer/utilities | $2.27 |

Log in

View Disclaimer

© 2016 Transcendent Technologies

# Ozaukee County
*Ascent Land Records Suite*

| Access Type: | Choose Category: | What do you want to do? | Help |
|---|---|---|---|
| Public | Real estate property & tax ▾ | Assessments ▾ | ? |

Browser Setup Help

---

Return to search results                                    Property Summary

| Owner (s): | Location: |
|---|---|
| Ldg Investments Llc | NE-NE,Sect. 22, T9N, R21E |

| Mailing Address: | School District: |
|---|---|
| LDG INVESTMENTS LLC<br>1429 N PROSPECT AVE<br>MILWAUKEE, WI 53202 | 3479 - Mequon-Thiensville School |

| Tax Parcel ID Number: | Tax District: | Status: | Acres: |
|---|---|---|---|
| 12-078-0015.000 | 45186-Village of Thiensville | Active | 0.6990 |

Description - Comments (Please see Documents tab below for related documents. For a complete legal description, see recorded document.):
**0936729 0936728 0936727 639/517  LOT 15  WILLIAMSBURG ASSESSOR'S PLAT**

Site Address (es): *(Site address may not be verified and could be incorrect. DO NOT use the site address in lieu of legal description.)*
**204 WILLIAMSBURG DR**

---

Select Detail -->    Assessments ▾        [ Make Default Detail ]    [ Printer Friendly Page ]

[ View Interactive Map ]

---

Tax Year:    2014 ▾

## Real Estate Assessments

| Code | Description | Acres | Land Value | Improvement Value | Total Value |
|---|---|---|---|---|---|
| 2 | Commercial | 0.699 | $100,800 | $502,700 | $603,500 |
| Total: | | 0.70 | $100,800 | $502,700 | $603,500 |

| Estimated Fair Market Value: | $572,300 | Average Assessment Ratio: | 1.054494487 | *MFL and PFC values are not included in the total.* |
|---|---|---|---|---|

## Special Assessments

| Assessment | Amount |
|---|---|

---

Log in

View Disclaimer

© 2016 Transcendent Technologies

http://www.ascent.co.ozaukee.wi.us/LandRecords/PropertyListing/RealEstateTaxParcel#/Assessments/18028                    1/1

# Ozaukee County
*Ascent Land Records Suite*

| Access Type: | Choose Category: | What do you want to do? | Help |
|---|---|---|---|
| Public | Real estate property & tax ▾ | Assessments ▾ | ? |

Browser Setup Help

---

Return to search results                                                    Property Summary

| Owner (s): | Location: |
|---|---|
| Ldg Investments Llc | NE-NE,Sect. 22, T9N, R21E |

| Mailing Address: | School District: |
|---|---|
| LDG INVESTMENTS LLC<br>1429 N PROSPECT AVE<br>MILWAUKEE, WI 53202 | 3479 - Mequon-Thiensville School |

| Tax Parcel ID Number: | Tax District: | Status: | Acres: |
|---|---|---|---|
| 12-078-0015.000 | 45186-Village of Thiensville | Active | 0.6990 |

Description - Comments (Please see Documents tab below for related documents. For a complete legal description, see recorded document.):
**0936729 0936728 0936727 639/517  LOT 15  WILLIAMSBURG ASSESSOR'S PLAT**

Site Address (es): *(Site address may not be verified and could be incorrect. DO NOT use the site address in lieu of legal description.)*
**204 WILLIAMSBURG DR**

---

Select Detail -->     Assessments                          ▾

[ Make Default Detail ]     [ Printer Friendly Page ]

[ View Interactive Map ]

---

Tax Year:     2013     ▾

## Real Estate Assessments

| Code | Description | Acres | Land Value | Improvement Value | Total Value |
|---|---|---|---|---|---|
| 2 | Commercial | 0.699 | $100,800 | $502,700 | $603,500 |
| Total: | | 0.70 | $100,800 | $502,700 | $603,500 |

| Estimated Fair Market Value: | $554,200 | Average Assessment Ratio: | 1.08894218 | *MFL and PFC values are not included in the total.* |
|---|---|---|---|---|

## Special Assessments

| Assessment | Amount |
|---|---|

---

Log in

View Disclaimer

© 2016 Transcendent Technologies

http://www.ascent.co.ozaukee.wi.us/LandRecords/PropertyListing/RealEstateTaxParcel#/Assessments/18028

1/1

# Ozaukee County
*Ascent Land Records Suite*

| Access Type: | Choose Category: | What do you want to do? | Help |
|---|---|---|---|
| Public | Real estate property & tax ▾ | Assessments ▾ | ? |

Browser Setup Help

---

Return to search results            Property Summary

| | |
|---|---|
| Owner (s):<br>**Ldg Investments Llc** | Location:<br>**NE-NE,Sect. 22, T9N, R21E** |
| Mailing Address:<br>**LDG INVESTMENTS LLC**<br>**1429 N PROSPECT AVE**<br>**MILWAUKEE, WI 53202** | School District:<br>**3479 - Mequon-Thiensville School** |

| Tax Parcel ID Number:<br>**12-078-0015.000** | Tax District:<br>**45186-Village of Thiensville** | Status:<br>**Active** | Acres:<br>**0.6990** |
|---|---|---|---|

Description - Comments (Please see Documents tab below for related documents. For a complete legal description, see recorded document.):
**0936729 0936728 0936727 639/517  LOT 15  WILLIAMSBURG ASSESSOR'S PLAT**

Site Address (es): *(Site address may not be verified and could be incorrect. DO NOT use the site address in lieu of legal description.)*
**204 WILLIAMSBURG DR**

---

**Select Detail -->**    Assessments ▾

[ Make Default Detail ]    [ Printer Friendly Page ]
[ View Interactive Map ]

---

Tax Year:    2012 ▾

## Real Estate Assessments

| Code | Description | Acres | Land Value | Improvement Value | Total Value |
|---|---|---|---|---|---|
| 2 | Commercial | 0.699 | $100,800 | $502,700 | $603,500 |
| Total: | | 0.70 | $100,800 | $502,700 | $603,500 |

| Estimated Fair Market Value: | $558,700 | Average Assessment Ratio: | 1.080217155 | *MFL and PFC values are not included in the total.* |
|---|---|---|---|---|

## Special Assessments

| Assessment | Amount |
|---|---|

---

Log in

View Disclaimer

© 2016 Transcendent Technologies

http://www.ascent.co.ozaukee.wi.us/LandRecords/PropertyListing/RealEstateTaxParcel#/Assessments/18028      1/1

# Ozaukee County
*Ascent Land Records Suite*

| | | |
|---|---|---|
| **Access Type:** Public | **Choose Category:** Real estate property & tax ▼ | **What do you want to do?** Assessments ▼   Help ? |

Browser Setup Help

Return to search results                             Property Summary

| Owner (s): Ldg Investments Llc | Location: NE-NE,Sect. 22, T9N, R21E |
|---|---|
| Mailing Address: LDG INVESTMENTS LLC 1429 N PROSPECT AVE MILWAUKEE, WI 53202 | School District: 3479 - Mequon-Thiensville School |

| Tax Parcel ID Number: 12-078-0015.000 | Tax District: 45186-Village of Thiensville | Status: Active | Acres: 0.6990 |
|---|---|---|---|

Description - Comments (Please see Documents tab below for related documents. For a complete legal description, see recorded document.):
**0936729 0936728 0936727 639/517 LOT 15 WILLIAMSBURG ASSESSOR'S PLAT**

Site Address (es): *(Site address may not be verified and could be incorrect. DO NOT use the site address in lieu of legal description.)*
**204 WILLIAMSBURG DR**

**Select Detail -->**    Assessments ▼

[ Make Default Detail ]   [ Printer Friendly Page ]
[ View Interactive Map ]

Tax Year:   2011 ▼

## Real Estate Assessments

| Code | Description | Acres | Land Value | Improvement Value | Total Value |
|---|---|---|---|---|---|
| 2 | Commercial | 0.699 | $100,800 | $502,700 | $603,500 |
| Total: | | 0.70 | $100,800 | $502,700 | $603,500 |

| **Estimated Fair Market Value:** | $595,700 | **Average Assessment Ratio:** | 1.013140281 | *MFL and PFC values are not included in the total.* |
|---|---|---|---|---|

## Special Assessments

| Assessment | Amount |
|---|---|
| Delinquent Sewer | $19.08 |
| Interest on Delq water/sewer/utilities | $1.91 |

Log in

View Disclaimer

© 2016 Transcendent Technologies

# Ozaukee County
*Ascent Land Records Suite*

| Access Type: | Choose Category: | What do you want to do? | Help |
|---|---|---|---|
| Public | Real estate property & tax ▾ | Assessments ▾ | ? |

Browser Setup Help

Return to search results      Property Summary

| Owner (s): **Ldg Investments Llc** | Location: **NE-NE,Sect. 22, T9N, R21E** |
|---|---|
| Mailing Address:<br>**LDG INVESTMENTS LLC<br>1429 N PROSPECT AVE<br>MILWAUKEE, WI 53202** | School District:<br>**3479 - Mequon-Thiensville School** |

| Tax Parcel ID Number:<br>**12-078-0015.000** | Tax District:<br>**45186-Village of Thiensville** | Status:<br>**Active** | Acres:<br>**0.6990** |
|---|---|---|---|

Description - Comments (Please see Documents tab below for related documents. For a complete legal description, see recorded document.):
**0936729 0936728 0936727 639/517  LOT 15  WILLIAMSBURG ASSESSOR'S PLAT**

Site Address (es): *(Site address may not be verified and could be incorrect. DO NOT use the site address in lieu of legal description.)*
**204 WILLIAMSBURG DR**

Select Detail -->    Assessments ▾    [Make Default Detail] [Printer Friendly Page]

[View Interactive Map]

Tax Year:   2010 ▾

## Real Estate Assessments

| Code | Description | Acres | Land Value | Improvement Value | Total Value |
|---|---|---|---|---|---|
| 2 | Commercial | 0.699 | $100,800 | $502,700 | $603,500 |
| Total: | | 0.70 | $100,800 | $502,700 | $603,500 |

| **Estimated Fair Market Value:** | $612,000 | **Average Assessment Ratio:** | 0.986115597 | *MFL and PFC values are not included in the total.* |
|---|---|---|---|---|

## Special Assessments

| Assessment | Amount |
|---|---|

Log in

View Disclaimer

© 2016 Transcendent Technologies

http://www.ascent.co.ozaukee.wi.us/LandRecords/PropertyListing/RealEstateTaxParcel#/Assessments/18028      1/1

# Ozaukee County
*Ascent Land Records Suite*

| Access Type: | Choose Category: | What do you want to do? | Help |
|---|---|---|---|
| Public | Real estate property & tax ▼ | Assessments ▼ ? | |

Browser Setup Help

Return to search results          Property Summary

| Owner (s): | Location: |
|---|---|
| Ldg Investments Llc | NE-NE,Sect. 22, T9N, R21E |

| Mailing Address: | School District: |
|---|---|
| LDG INVESTMENTS LLC<br>1429 N PROSPECT AVE<br>MILWAUKEE, WI 53202 | 3479 - Mequon-Thiensville School |

| Tax Parcel ID Number: | Tax District: | Status: | Acres: |
|---|---|---|---|
| 12-078-0015.000 | 45186-Village of Thiensville | Active | 0.6990 |

Description - Comments (Please see Documents tab below for related documents. For a complete legal description, see recorded document.):
0936729 0936728 0936727 639/517 LOT 15 WILLIAMSBURG ASSESSOR'S PLAT

Site Address (es): *(Site address may not be verified and could be incorrect. DO NOT use the site address in lieu of legal description.)*
204 WILLIAMSBURG DR

**Select Detail -->**   Assessments ▼

[ Make Default Detail ]   [ Printer Friendly Page ]

[ View Interactive Map ]

Tax Year:   2009 ▼

## Real Estate Assessments

| Code | Description | Acres | Land Value | Improvement Value | Total Value |
|---|---|---|---|---|---|
| 2 | Commercial | 8 | $88,000 | $470,400 | $558,400 |
| Total: | | 8.00 | $88,000 | $470,400 | $558,400 |

**Estimated Fair Market Value:**   -     **Average Assessment Ratio:**   -     * MFL and PFC values are not included in the total.

## Special Assessments

| Assessment | Amount |
|---|---|
| Delinquent Sewer | $16.38 |
| Interest on Delq water/sewer/utilities | $1.64 |

Log in

View Disclaimer

© 2016 Transcendent Technologies

http://www.ascent.co.ozaukee.wi.us/LandRecords/PropertyListing/RealEstateTaxParcel#/Assessments/18028       1/1

# Ozaukee County
*Ascent Land Records Suite*

| | | | |
|---|---|---|---|
| Access Type: | Choose Category: | What do you want to do? | Help |
| Public | Real estate property & tax ▾ | Assessments ▾ | **?** |

Browser Setup Help

---

Return to search results                                    Property Summary

| Owner (s): | Location: |
|---|---|
| Ldg Investments Llc | NE-NE,Sect. 22, T9N, R21E |

| Mailing Address: | School District: |
|---|---|
| LDG INVESTMENTS LLC<br>1429 N PROSPECT AVE<br>MILWAUKEE, WI 53202 | 3479 - Mequon-Thiensville School |

| Tax Parcel ID Number: | Tax District: | Status: | Acres: |
|---|---|---|---|
| 12-078-0016.000 | 45186-Village of Thiensville | Active | 0.8390 |

Description - Comments (Please see Documents tab below for related documents. For a complete legal description, see recorded document.):
**0936729 0936728 0936727 639/513  LOT 16  WILLIAMSBURG ASSESSOR'S PLAT**

Site Address (es): *(Site address may not be verified and could be incorrect. DO NOT use the site address in lieu of legal description.)*
**206 WILLIAMSBURG DR**

---

**Select Detail -->**    Assessments ▾

[ Make Default Detail ]    [ Printer Friendly Page ]

[ View Interactive Map ]

---

Tax Year:    2015 ▾

## Real Estate Assessments

| Code | Description | Acres | Land Value | Improvement Value | Total Value |
|---|---|---|---|---|---|
| 2 | Commercial | 0.839 | $100,800 | $512,500 | $613,300 |
| Total: | | 0.84 | $100,800 | $512,500 | $613,300 |

**Estimated Fair Market Value:**  $609,800    **Average Assessment Ratio:**    1.005783718    *\* MFL and PFC values are not included in the total.*

## Special Assessments

| Assessment | Amount |
|---|---|
| Delinquent Sewer | $22.70 |
| Interest on Delq water/sewer/utilities | $2.27 |

---

Log in

View Disclaimer

© 2016 Transcendent Technologies

# Ozaukee County
*Ascent Land Records Suite*

| Access Type: | Choose Category: | What do you want to do? | Help |
|---|---|---|---|
| Public | Real estate property & tax ▾ | Assessments ▾ | ? |

Browser Setup Help

Return to search results　　　　　　　　　　　　　　　　　　　　Property Summary

| Owner (s): | Location: |
|---|---|
| Ldg Investments Llc | NE-NE,Sect. 22, T9N, R21E |

| Mailing Address: | School District: |
|---|---|
| LDG INVESTMENTS LLC<br>1429 N PROSPECT AVE<br>MILWAUKEE, WI 53202 | 3479 - Mequon-Thiensville School |

| Tax Parcel ID Number: | Tax District: | Status: | Acres: |
|---|---|---|---|
| 12-078-0016.000 | 45186-Village of Thiensville | Active | 0.8390 |

Description - Comments (Please see Documents tab below for related documents. For a complete legal description, see recorded document.):
**0936729 0936728 0936727 639/513  LOT 16  WILLIAMSBURG ASSESSOR'S PLAT**

Site Address (es): *(Site address may not be verified and could be incorrect. DO NOT use the site address in lieu of legal description.)*
**206 WILLIAMSBURG DR**

Select Detail --> 　　Assessments　　　　　▾　　　　　[ Make Default Detail ]　[ Printer Friendly Page ]

[ View Interactive Map ]

Tax Year:　　2014　　▾

## Real Estate Assessments

| Code | Description | Acres | Land Value | Improvement Value | Total Value |
|---|---|---|---|---|---|
| 2 | Commercial | 0.839 | $100,800 | $502,700 | $603,500 |
| Total: | | 0.84 | $100,800 | $502,700 | $603,500 |

**Estimated Fair Market Value:** $572,300　　**Average Assessment Ratio:** 1.054494487　　*\* MFL and PFC values are not included in the total.*

## Special Assessments

| Assessment | Amount |
|---|---|

Log in

View Disclaimer

© 2016 Transcendent Technologies

# Ozaukee County
*Ascent Land Records Suite*

| Access Type: | Choose Category: | | What do you want to do? | Help |
|---|---|---|---|---|
| Public | Real estate property & tax | ▼ | Assessments   ▼ | ? |

Browser Setup Help

---

Return to search results                   Property Summary

| Owner (s): Ldg Investments Llc | Location: NE-NE,Sect. 22, T9N, R21E |
|---|---|

| Mailing Address: LDG INVESTMENTS LLC 1429 N PROSPECT AVE MILWAUKEE, WI 53202 | School District: 3479 - Mequon-Thiensville School |
|---|---|

| Tax Parcel ID Number: 12-078-0016.000 | Tax District: 45186-Village of Thiensville | Status: Active | Acres: 0.8390 |
|---|---|---|---|

Description - Comments (Please see Documents tab below for related documents. For a complete legal description, see recorded document.):
0936729 0936728 0936727 639/513 LOT 16 WILLIAMSBURG ASSESSOR'S PLAT

Site Address (es): *(Site address may not be verified and could be incorrect. DO NOT use the site address in lieu of legal description.)*
206 WILLIAMSBURG DR

---

Select Detail -->    Assessments          ▼

[ Make Default Detail ]    [ Printer Friendly Page ]

[ View Interactive Map ]

Tax Year:    2013    ▼

## Real Estate Assessments

| Code | Description | Acres | Land Value | Improvement Value | Total Value |
|---|---|---|---|---|---|
| 2 | Commercial | 0.839 | $100,800 | $502,700 | $603,500 |
| Total: | | 0.84 | $100,800 | $502,700 | $603,500 |

| Estimated Fair Market Value: | $554,200 | Average Assessment Ratio: | 1.08894218 | *MFL and PFC values are not included in the total.* |
|---|---|---|---|---|

## Special Assessments

| Assessment | Amount |
|---|---|

Log in

View Disclaimer

© 2016 Transcendent Technologies

# Ozaukee County
*Ascent Land Records Suite*

| Access Type: | Choose Category: | What do you want to do? | Help |
|---|---|---|---|
| Public | Real estate property & tax ▼ | Assessments ▼ | ? |

Browser Setup Help

Return to search results                                                              Property Summary

| Owner (s): | Location: |
|---|---|
| Ldg Investments Llc                       . | NE-NE,Sect. 22, T9N, R21E |
| Mailing Address:<br>**LDG INVESTMENTS LLC<br>1429 N PROSPECT AVE<br>MILWAUKEE, WI 53202** | School District:<br>**3479 - Mequon-Thiensville School** |

| Tax Parcel ID Number:<br>**12-078-0016.000** | Tax District:<br>**45186-Village of Thiensville** | Status:<br>**Active** | Acres:<br>**0.8390** |
|---|---|---|---|

Description - Comments (Please see Documents tab below for related documents. For a complete legal description, see recorded document.):
**0936729 0936728 0936727 639/513  LOT 16  WILLIAMSBURG ASSESSOR'S PLAT**

Site Address (es): *(Site address may not be verified and could be incorrect. DO NOT use the site address in lieu of legal description.)*
**206 WILLIAMSBURG DR**

Select Detail -->      Assessments                      ▼          [ Make Default Detail ]    [ Printer Friendly Page ]

[ View Interactive Map ]

Tax Year:      2012      ▼

## Real Estate Assessments

| Code | Description | Acres | Land Value | Improvement Value | Total Value |
|---|---|---|---|---|---|
| 2 | Commercial | 0.839 | $100,800 | $502,700 | $603,500 |
| Total: | | 0.84 | $100,800 | $502,700 | $603,500 |

| Estimated Fair Market Value: | $558,700 | Average Assessment Ratio: | 1.080217155 | *MFL and PFC values are not included in the total.* |
|---|---|---|---|---|

## Special Assessments

| Assessment | Amount |
|---|---|

Log in

View Disclaimer

© 2016 Transcendent Technologies

http://www.ascent.co.ozaukee.wi.us/LandRecords/PropertyListing/RealEstateTaxParcel#/Assessments/18029                    1/1

# Ozaukee County
*Ascent Land Records Suite*

| Access Type: | Choose Category: | What do you want to do? | Help |
|---|---|---|---|
| Public | Real estate property & tax ▼ | Assessments ▼ | ? |

Browser Setup Help

---

Return to search results      Property Summary

| Owner (s): | Location: |
|---|---|
| Ldg Investments Llc | NE-NE,Sect. 22, T9N, R21E |

| Mailing Address: | School District: |
|---|---|
| LDG INVESTMENTS LLC<br>1429 N PROSPECT AVE<br>MILWAUKEE, WI 53202 | 3479 - Mequon-Thiensville School |

| Tax Parcel ID Number: | Tax District: | Status: | Acres: |
|---|---|---|---|
| 12-078-0016.000 | 45186-Village of Thiensville | Active | 0.8390 |

Description - Comments (Please see Documents tab below for related documents. For a complete legal description, see recorded document.):
**0936729 0936728 0936727 639/513 LOT 16 WILLIAMSBURG ASSESSOR'S PLAT**

Site Address (es): *(Site address may not be verified and could be incorrect. DO NOT use the site address in lieu of legal description.)*
**206 WILLIAMSBURG DR**

---

**Select Detail -->**    Assessments ▼

[ Make Default Detail ]    [ Printer Friendly Page ]

[ View Interactive Map ]

---

Tax Year:    2011 ▼

## Real Estate Assessments

| Code | Description | Acres | Land Value | Improvement Value | Total Value |
|---|---|---|---|---|---|
| 2 | Commercial | 0.839 | $100,800 | $502,700 | $603,500 |
| Total: | | 0.84 | $100,800 | $502,700 | $603,500 |

**Estimated Fair Market Value:** $595,700    **Average Assessment Ratio:** 1.013140281    *MFL and PFC values are not included in the total.*

## Special Assessments

| Assessment | Amount |
|---|---|
| Delinquent Sewer | $19.08 |
| Interest on Delq water/sewer/utilities | $1.91 |

---

Log in

View Disclaimer

© 2016 Transcendent Technologies

# Ozaukee County
*Ascent Land Records Suite*

| Access Type: | Choose Category: | What do you want to do? | Help |
|---|---|---|---|
| Public | Real estate property & tax ▼ | Assessments ▼ | ? |

Browser Setup Help

---

Return to search results                                                                Property Summary

| Owner (s): | Location: |
|---|---|
| Ldg Investments Llc | NE-NE,Sect. 22, T9N, R21E |

| Mailing Address: | School District: |
|---|---|
| LDG INVESTMENTS LLC<br>1429 N PROSPECT AVE<br>MILWAUKEE, WI 53202 | 3479 - Mequon-Thiensville School |

| Tax Parcel ID Number: | Tax District: | Status: | Acres: |
|---|---|---|---|
| 12-078-0016.000 | 45186-Village of Thiensville | Active | 0.8390 |

Description - Comments (Please see Documents tab below for related documents. For a complete legal description, see recorded document.):
**0936729 0936728 0936727 639/513  LOT 16  WILLIAMSBURG ASSESSOR'S PLAT**

Site Address (es): *(Site address may not be verified and could be incorrect. DO NOT use the site address in lieu of legal description.)*
**206 WILLIAMSBURG DR**

---

**Select Detail -->**    Assessments ▼    [ Make Default Detail ]   [ Printer Friendly Page ]

[ View Interactive Map ]

Tax Year:    2010 ▼

## Real Estate Assessments

| Code | Description | Acres | Land Value | Improvement Value | Total Value |
|---|---|---|---|---|---|
| 2 | Commercial | 0.839 | $100,800 | $502,700 | $603,500 |
| Total: | | 0.84 | $100,800 | $502,700 | $603,500 |

| Estimated Fair Market Value: | $612,000 | Average Assessment Ratio: | 0.986115597 | *MFL and PFC values are not included in the total.* |
|---|---|---|---|---|

## Special Assessments

| Assessment | Amount |
|---|---|

---

Log in

View Disclaimer

© 2016 Transcendent Technologies

# Ozaukee County
*Ascent Land Records Suite*

| Access Type: | Choose Category: | What do you want to do? | Help |
|---|---|---|---|
| Public | Real estate property & tax ▼ | Assessments ▼ | ? |

Browser Setup Help

Return to search results           Property Summary

| Owner (s): | Location: |
|---|---|
| Ldg Investments Llc | NE-NE,Sect. 22, T9N, R21E |

| Mailing Address: | School District: |
|---|---|
| LDG INVESTMENTS LLC<br>1429 N PROSPECT AVE<br>MILWAUKEE, WI 53202 | 3479 - Mequon-Thiensville School |

| Tax Parcel ID Number: | Tax District: | Status: | Acres: |
|---|---|---|---|
| 12-078-0016.000 | 45186-Village of Thiensville | Active | 0.8390 |

Description - Comments (Please see Documents tab below for related documents. For a complete legal description, see recorded document.):
**0936729 0936728 0936727 639/513 LOT 16 WILLIAMSBURG ASSESSOR'S PLAT**

Site Address (es): *(Site address may not be verified and could be incorrect. DO NOT use the site address in lieu of legal description.)*
**206 WILLIAMSBURG DR**

Select Detail -->    Assessments ▼

[ Make Default Detail ]    [ Printer Friendly Page ]

[ View Interactive Map ]

Tax Year:    2009 ▼

## Real Estate Assessments

| Code | Description | Acres | Land Value | Improvement Value | Total Value |
|---|---|---|---|---|---|
| 2 | Commercial | 8 | $88,000 | $470,400 | $558,400 |
| Total: | | 8.00 | $88,000 | $470,400 | $558,400 |

Estimated Fair Market Value:    -      Average Assessment Ratio:    -      *\* MFL and PFC values are not included in the total.*

## Special Assessments

| Assessment | Amount |
|---|---|
| Delinquent Sewer | $16.38 |
| Interest on Delq water/sewer/utilities | $1.64 |

Log in

View Disclaimer

© 2016 Transcendent Technologies